**EXHIBIT A**

OAO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

## Southern District of Texas

### PLAINTIFFS' AMENDED EXHIBIT LIST

VTX Communications, LLC, et al. V. AT&T Inc., et al.

Case Number:  7:19-CV-00269

| PRESIDING JUDGE | | | PLAINTIFF'S ATTORNEY | | | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|---|
| M. Alvarez | | | Larry Warren; Jim Hartnett; Mike Mills | | | Marty Brimmage | |
| TRIAL DATE (S) | | | COURT REPORTER | | | COURTROOM DEPUTY | |
| | | | | | | | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| 1 | | | | | McAllen Financial Statements (Deposition Exhibit 1) (VTX_001499-VTX_001522) |
| 2 | | | | | McAllen Partnership Agreement (Deposition Exhibit 2) (VTX_002640-VTX_002693) |
| 3 | | | | | Services Agreement bet McAllen & Cingular (Deposition Exhibit 3) (VTX_001133-VTX_001148) |
| 4 | | | | | 1/9/15 ltr from ATT re SMSA Partnership (Deposition Exhibit 4) (ATT0007170-ATT0007171) |
| 5 | | | | | Traffic rates for new Cricket customers  (Deposition Exhibit 5) (VTX_006968) |
| 6 | | | | | McAllen Partnership Meeting powerpoint  (Deposition Exhibit 6) (VTX_008127-VTX_008140) |
| 7 | | | | | 6/7/26 email bet Deaver/Wages re Q exchange  (Deposition Exhibit 7) (ATT0085269) |
| 8 | | | | | 2/6/14 email bet Wages/Deaver re book/fair value  (Deposition Exhibit 8) (ATT0015882) |
| 9 | | | | | 10/14/14 email bet Wages/Deaver re Spectrum agreement  (Deposition Exhibit 9) (ATT0056391-ATT0056392) |
| 10 | | | | | 7/29/15 email bet Wages/Deshazor re Texas Partners  (Deposition Exhibit 10) (ATT0043235-ATT0043237) |
| 11 | | | | | 10/18/16 email bet Deaver/Watson re concerns about GoPhone  (Deposition Exhibit 11) (ATT0012600) |
| 12 | | | | | 2/22/16 email bet Deaver/Pladson re Cricket revenue  (Deposition Exhibit 12) (ATT0012581-ATT0012582) |
| 13 | | | | | RSA 18 Partnership Meeting – 11/17/16  (Deposition Exhibit 13) (ATT0195229) |
| 14 | | | | | 1st Quarter 2015 South Texas Partnership Meeting  (Deposition Exhibit 14) (SWT 895-SWT 898) |
| 15 | | | | | 1st Quarter 2015 South Texas Partnership Meeting  (Deposition Exhibit 15) (ATT0024085-ATT0024087) |
| 16 | | | | | 6/8/16 email bet Wages/Teske re Texas Partners  (Deposition Exhibit 16) (ATT0082832) |
| 17 | | | | | 10/23/14 email bet Wages/Deaver re McAllen  (Deposition Exhibit 17) (ATT0010560-ATT0010561) |
| 18 | | | | | 12/3/16 email bet Wages/Bowman re Spectrum SA  (Deposition Exhibit 18) (ATT0039664-ATT0039665) |
| 19 | | | | | Cricket 15 mo IS Jan. to Oct. – spreadsheet  (Deposition Exhibit 19) (ATT0017403) |
| 20 | | | | | Cricket Intracompnay Incollect Expense spreadsheet  (Deposition Exhibit 20) (ATT0112095) |
| 21 | | | | | [Skip in sequence to preserve consistency with deposition exhibit numbering] |
| 22 | | | | | 1/27/14 email bet Gilmer/Wages re Spectrum lease  (Deposition Exhibit 22) (SWT 1922) |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **VTX Communications, LLC, et al. vs. AT&T Inc. et al.**   CASE NO.   **7:19-CV-00269** |
| 23 | | | | | Customer Information chart  (Deposition Exhibit 23) (SWT Various) |
| 24 | | | | | 5/29/15 email from McGee/Bauer Cricket roaming  (Deposition Exhibit 24) (ATT0031346-ATT0031348) |
| 25 | | | | | 8/10/16 email from Wages/Chapman re Cricket rates  (Deposition Exhibit 25) (ATT0010010-ATT0010013) |
| 27 | | | | | John Stephens update at Morgan Stanley Conference  (Deposition Exhibit 27) (VTX_015606-VTX_015611) |
| 28 | | | | | Cricket Monthly Results & Trends – November 2018  (Deposition Exhibit 28) (ATT0200155-ATT0200195) |
| 29 | | | | | ATT Project Zig business case roadmap – November 7, 2012 (Deposition Exhibit 29) (ATT0168868) |
| 30 | | | | | Zig Allocation Rules  (Deposition Exhibit 30 ) (ATT0178316) |
| 31 | | | | | ATT Project Zig Finance Update 10/30/12  (Deposition Exhibit 31) (ATT0111347) |
| 32 | | | | | Service Agreement bet ATT & Cricket  (Deposition Exhibit 32) (ATT0112238-ATT0112250) |
| 33 | | | | | Subscriber Model - McAllen  (Deposition Exhibit 33) (ATT0017403) |
| 34 | | | | | HFM IncSmt MCKT MNCK 2014-2016  (Deposition Exhibit 34) (ATT0112099) |
| 35 | | | | | Cricket & STX financials  (Deposition Exhibit 35) (ATT0112097) |
| 36 | | | | | Copy of Amazon per sub view  (Deposition Exhibit 36 ) (ATT0178096) |
| 37 | | | | | Channel Profitability May YTD 2017  (Deposition Exhibit 37) (ATT0178076) |
| 38 | | | | | Subscriber Model – McAllen (Duplicate of 33)  (Deposition Exhibit 38) (ATT0017403) |
| 39 | | | | | ATT RSA 18 Partnership meeting customer information chart  (Deposition Exhibit 39) (ATT0195718) |
| 40 | | | | | Texas Franchise Tax Public Info Report 2015 (Deposition Exhibit 40) (No Bates) |
| 41 | | | | | Texas Franchise Tax Public Info Report 2018 (Deposition Exhibit 41) (No Bates) |
| 42 | | | | | 8/2/16 email bet Gifford/Jeon re intercompany roaming  (Deposition Exhibit 42) (ATT0078752-ATT0078753) |
| 43 | | | | | 3/6/13 email bet Wages/Teske re Zig rates  (Deposition Exhibit 43) (ATT0097794) |
| 45 | | | | | 3/12/15 email bet Gifford/Teske re Cricket rates  (Deposition Exhibit 45) (ATT0196531-ATT0196532) |
| 46 | | | | | 8/10/16 email bet Wages/Chapman re roaming revenue  (Deposition Exhibit 46) (ATT0010010-ATT0010013) |
| 47 | | | | | McAllen 2016 Wkbk  (Deposition Exhibit 47) (ATT0112105) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | | |
|---|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | | |
| | | | | | | | |
| 48 | | | | | Historical Rate Trending May 2018  (Deposition Exhibit 48) (ATT0194987) | | |
| 49 | | | | | 6/2/16 email from Vasquez re Cricket Toll MOU  (Deposition Exhibit 49) (ATT0085643) | | |
| 50 | | | | | 5/11/17 email bet Deshazor/Muncy re Cricket revenue  (Deposition Exhibit 50) (ATT0179073-ATT0179074) | | |
| 51 | | | | | 3/6/15 email bet Gifford/Deshazor re McAllen model  (Deposition Exhibit 51) (ATT0031283-ATT0031284) | | |
| 52 | | | | | Partnership Accounting Issues Summary  (Deposition Exhibit 52) (ATT0032479) | | |
| 53 | | | | | 7/27/15 email bet Deshazor/Deaver re Cricket rates  (Deposition Exhibit 53) (ATT0040387-ATT0040389) | | |
| 54 | | | | | 5/24/16 email bet Deshazor/Wages re transfers & migrations  (Deposition Exhibit 54) (ATT0015499) | | |
| 55 | | | | | 3/17/16 email bet Deshazor/Wages re Cricket migrations  (Deposition Exhibit 55) (ATT0010813-ATT0010816) | | |
| 56 | | | | | 4/21/15 email bet Deshazor/Muncy re Cricket PL and Subs (Deposition Exhibit 56) (ATT0045159-ATT0045160) | | |
| 57 | | | | | 6/21/16 email bet Deshazor/Wages re TMO Swap (Deposition Exhibit 57) (ATT0042189-ATT0042193) | | |
| 58 | | | | | 6/6/16 email bet Deshazor/Bowman re McAllen Spectrum  (Deposition Exhibit 58) (ATT0058107) | | |
| 59 | | | | | 06/23/15 email bet Teske/Wages re letter to be sent to McAllen partners (Deposition Exhibit 59) (ATT0042512) | | |
| 60 | | | | | 07/15/19 Wages letter to Dave Osborn re June 4 2019  (Deposition Exhibit 60) (Not Batesed but also produced as also produced as VTX_017114-VTX_017119 and marked Exhibit 212) | | |
| 61 | | | | | 03/04/13 Email bet McGee/Teske re: new business (Deposition Exhibit 61) (ATT0092467) | | |
| 62 | | | | | 05/09/13 Email bet Kobos/Teske re: Minority Interest Expense (Deposition Exhibit 62) (ATT0092542) | | |
| 63 | | | | | At&T Mobility Minority Partnershipo Acquisition Summary – November 19, 2007 (Deposition Exhibit 63) (ATT0110994) | | |
| 64 | | | | | 05/11/10 Email bet Teske/Hall re: Project Smoothie planning, partnerships and TX2 and McAllen not part of first batch of 21 entities (Deposition Exhibit 64) (ATT0196379) | | |
| 65 | | | | | 01/10/11 Email bet Wages/Teske re: pursue adding additional allocations to give the partnerships their fair share (Deposition Exhibit 65) (ATT0054677) | | |
| 66 | | | | | 08/24/17 EY Internal Memo re AT&T Mobility 2016 Partnership Audit Files re: Partnership Data Cost Settlement Process and Accounting (Deposition Exhibit 66) (EY-ATT-EWP-00002118) | | |
| 67 | | | | | 08/06/12  Email bet Gifford/Teske re: modeling transactions between ZIG and partnership markets (Deposition Exhibit 67) (ATT0094644) | | |
| 68 | | | | | 03/06/13 Email bet Teske/Wages re: ZIG rates (Deposition Exhibit 68) (ATT0097706) | | |
| 69 | | | | | 06/22/15  Email bet Teske/Gifford Impacts of TF rate on Cricket traffic Jan – May 2015 (Deposition Exhibit 69) (ATT0198238) | | |
| 70 | | | | | 07/20/15  Email bet Gifford/Teske/Hall  re: Rate Setting Process for Cricket (Deposition Exhibit 70) (ATT0196888) | | |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 71 | | | | | Spreadsheet – Intracompany Roaming / Cricket Rates / 2013 – Current (Deposition Exhibit 71) (ATT0194987) |
| 72 | | | | | 08/03/12  Email bet Gifford/Teske re: Roaming (Deposition Exhibit 72) (ATT0090938) |
| 73 | | | | | 08/20/15  Email bet Gifford/Teske re: Cricket impacts (Deposition Exhibit 73) (ATT0078831) |
| 74 | | | | | 08/20/15  Email bet Teske/Wages re: rate structure for Cricket customers (Deposition Exhibit 74) (ATT0011223) |
| 75 | | | | | 05/12/10  Email bet Teske/Hall re: Rep Letter – McAllen & Texas RSA2 (Deposition Exhibit 75) (ATT0195917) |
| 76 | | | | | 11/19/12  Email bet Teske/Woodall re: need to discuss ZIG, new wrinkle from Corp Dev guys (Deposition Exhibit 76) (ATT0095601) |
| 78 | | | | | 03/21/14  Email bet McGee/Gifford/Teske  re: Spectrum Leasing project – Tax modeling (Deposition Exhibit 78) (ATT0031045) |
| 79 | | | | | 01/13/13  Email bet Stephens/Hall  re: partnerships (Deposition Exhibit 79) (ATT0189129) |
| 80 | | | | | 03/13/14  Email bet Gifford/McGee  re: preliminary analysis is showing operating spectrum lease provides most NPV value to AT&T (also the worst to minority partners) (Deposition Exhibit 80) (ATT0031072) |
| 81 | | | | | 02/10/14  Email bet Teske/Wages re: input from BODS re approach to partners (Deposition Exhibit 81) (ATT0010085) |
| 82 | | | | | Interest Chart (Deposition Exhibit 82) (No bates) |
| 83 | | | | | Second Amendment to the Second Domestic GSM Roaming Agreement and Third Amendment to the Domestic GSM Roaming Agreement  (Deposition Exhibit 83) (ATT0060569-ATT0060586 and ATT0195398-ATT0195402) |
| 84 | | | | | Air Rate Per MOU (Deposition Exhibit 84) (ATT0194987) |
| 85 | | | | | March 4, 2013 letter (Deposition Exhibit 85) (ATT0184689-ATT0184713) |
| 86 | | | | | 2011 email string (Deposition Exhibit 86) (ATT0012059) |
| 87 | | | | | 2013 email string (Deposition Exhibit 87) (ATT0012166-ATT0012167) |
| 88 | | | | | Partnership Spectrum Leasing brochure (Deposition Exhibit 88) (ATT0041688) |
| 89 | | | | | 2015 email  (Deposition Exhibit 89) (ATT0031335) |
| 90 | | | | | Agreement: TX RSA 18 Ltd Partnership between SW Bell Mobile Systems; SW TX Telephone Co; Big Bend Telephone Co; and Valley Telephone Cooperative; dated 08/09/1989 (Deposition Exhibit 90) (ATT0001894) |
| 91 | | | | | McAllen 2016 Income Statement (Deposition Exhibit 91) (VTX07868 – VTX07871) |
| 92 | | | | | 02/10/2016 Meghan Vesel email to Dave Osborn RE: January 2016 unaudited income statement for McAllen. (Deposition Exhibit 92) (VTX011591 – VTX011592) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. 7:19-CV-00269 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 93 | | | | | Texas RSA 18 Ltd Partnership – Balance Sheets as of June 30, 2016 (Deposition Exhibit 93) (ATT17791 – ATT17796) |
| 94 | | | | | Project LESS Executive Summary; March 24, 2011 (Deposition Exhibit 94) (ATT0196089 - ATT196090) |
| 95 | | | | | 07/17/2015  Gifford email to Teske and Hall RE: Cricket subs (Deposition Exhibit 95) (ATT0031335) |
| 96 | | | | | 06/13/2016  Teske email to Gifford re: McAllen (Deposition Exhibit 96) (ATT0008232) |
| 97 | | | | | 06/03/2015 Gifford to Bolanson email (Deposition Exhibit 97) (ATT0101177) |
| 99 | | | | | Written Responses to VTX Plaintiffs' Notice of Oral Deposition to New Cingular Wireless (Deposition Exhibit 99) (No Bates) |
| 100 | | | | | McAllen/Edinburgh/Mission SMSA Limited Partnership – Balance Sheets as of 12/31/2019 (Deposition Exhibit 100) (ATT0210716) |
| 101 | | | | | McAllen 2019 Rollup (map) (Deposition Exhibit 101) (ATT0211773) |
| 102 | | | | | TX18 2019 Complete Projects (map) (Deposition Exhibit 102 ) (ATT0211779) |
| 103 | | | | | TX19 2019 Completed Projects (map) (Deposition Exhibit 103) (ATT0211785) |
| 104 | | | | | McAllen LTE (Deposition Exhibit 104) (ATT0194952) |
| 106 | | | | | AT&T's Written Responses to Plaintiffs' Notice of Oral Deposition to Cricket Wireless (Deposition Exhibit 106) (No Bates) |
| 107 | | | | | Screenshot of ATT Unlimited Plans/Rates (Deposition Exhibit 107) (No Bates) |
| 108 | | | | | Screenshot of ATT Unlimited Plans/Rates (Deposition Exhibit 108) (No Bates) |
| 109 | | | | | Screenshot of ATT Prepaid Plans/Rates (Deposition Exhibit 109) (No Bates) |
| 110 | | | | | Excel spreadsheet  (Deposition Exhibit 110) (ATT0213163) |
| 111 | | | | | Excel spreadsheet (Deposition Exhibit 111) (ATT0219612) |
| 112 | | | | | Cricket Network Services Agreement  (Deposition Exhibit 112) (ATT0112238-ATT0112250) |
| 113 | | | | | Network Services Agreement  (Deposition Exhibit 113) (ATT0216164-ATT0216377) |
| 114 | | | | | 10/20/16 Email between Brian McGee and Bill Walsh (Deposition Exhibit 114) (ATT0079063-ATT0079065) |
| 115 | | | | | Amendment to the Cricket Network Services Agreement (Deposition Exhibit 115) (ATT0219879-ATT0219881) |
| 116 | | | | | Second Amendment to the Cricket Network Services Agreement (Deposition Exhibit 116) (ATT0219882-ATT0219885) |
| 117 | | | | | Excel Spreadsheet – Cricket Home on Home (HOH) End of Period (EOP) Suberibers (Deposition Exhibit 117) (ATT0219159) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 118 | | | | | Zig Charter Document & Strategic Plan - Confidential (Deposition Exhibit 118) (ATT0178360-ATT0178426) |
| 119 | | | | | Cricket Wireless Update – April 15, 2014 – Attorney Eyes Only (Deposition Exhibit 119) (ATT0222379) |
| 120 | | | | | Total Cricket Subscribers on CDMA and on AT&T Network (Jan 14 – Oct 14)  (Deposition Exhibit 120) (ATT0084920 Tab 3057 McAllen) |
| 121 | | | | | Total Cricket Subscribers on CDMA and AT&T Network (Jan 14 – Oct 14) (Deposition Exhibit 121) (ATT0084920 Tab 3053) |
| 122 | | | | | Zig Overview – February 6, 2013 (Deposition Exhibit 122) (ATT022304) |
| 123 | | | | | Project Zig – Investor Relations Briefing (Deposition Exhibit 123) (ATT0222306) |
| 126 | | | | | Written responses to VTX's Notice of Oral Depo to ATT Mobility (Deposition Exhibit 126) (No Bates) |
| 127 | | | | | ATT Mobility Corp Entity Role-Based Report (Deposition Exhibit 127) (ATT0222467-ATT0222468) |
| 128 | | | | | Management Structure Point in Time Report – ATT Mobility Corp Delaware (Deposition Exhibit 128) (ATT0222447- ATT0222460) |
| 129 | | | | | Management Structure Point in Time Report – ATT Delaware (Deposition Exhibit 129) (ATT0222783-ATT0222789) |
| 130 | | | | | Current Structure as of 8/4/22 (chart) (Deposition Exhibit 130) (ATT0222461-ATT0222466) |
| 131 | | | | | Agreement and Plan of Merger among Leap Wireless, ATT Inc., Laser, Inc. and Mariner Acquisition  (Deposition Exhibit 131) (ATT0059268-ATT0059494) |
| 132 | | | | | Chart (Deposition Exhibit 132) (ATT0222790) |
| 133 | | | | | Chart (Deposition Exhibit 133) (ATT0223974) |
| 135 | | | | | 2014 AT&T Code of Business Conduct Course (Deposition Exhibit 135) (ATT0201619- ATT0201685) |
| 136 | | | | | January 25, 2008 Email From: Christian Reeves, AT&T Mobility To: Charles Nalbone, Philip Teske, Greg Hall (Deposition Exhibit 136) (ATT0218556-ATT0218608) |
| 137 | | | | | Project LESS Executive Summary March 24, 2011 (Duplicate of Exhibit 94) (Deposition Exhibit 137) (ATT0196089-ATT0196090) |
| 138 | | | | | April 23, 2012 Email chain From: Eric Wages To: Rhett Walla (Deposition Exhibit 138) (ATT0084837-ATT0084839) |
| 139 | | | | | September 12, 2013 PowerPoint Presentation AT&T Partnership Spectrum Leasing – Management Update (Deposition Exhibit 139) (ATT0193672-ATT0193677) |
| 140 | | | | | September 18, 2013 Email chain From: Gregory Hall To: Paul Stephens (Deposition Exhibit 140) (ATT0193671) |
| 141 | | | | | December 7, 2015 Email chain From: Ervin Boger To: Philip Teske (Deposition Exhibit 141) (ATT0053193-ATT0053196) |
| 144 | | | | | Agreement Establishing Texas RSA18 Limited Partnership w/ Amend. 3 (Deposition Exhibit 144) (ATT0001894-ATT0001950 and ATT0001803-ATT0001806) |
| 147 | | | | | RSA 18 Audited Financial Statements years ended 2004 and 2003 (Deposition Exhibit 147) (ATT0222630-ATT0222651) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 148 | | | | | RSA 18 Audited Financial Statements years ended 2006 and 2005 (Deposition Exhibit 148) (ATT0222473-ATT0222497) |
| 149 | | | | | RSA 18 Audited Financial Statements years ended 2007 and 2006 (Deposition Exhibit 149) (ATT0222652-ATT0222672) |
| 150 | | | | | RSA 18 Audited Financial Statements years ended 2008 and 2007 (Deposition Exhibit 150) (ATT0222694-ATT0222713) |
| 151 | | | | | RSA 18 Audited Financial Statements years ended 2009 and 2008 (Deposition Exhibit 151) (ATT0222714-ATT0222736) |
| 152 | | | | | RSA 18 Audited Financial Statements years ended 2010 and 2009 (Deposition Exhibit 152) (SWT002664-SWT002684) |
| 153 | | | | | RSA 18 Audited Financial Statements years ended 2011 and 2010 (Deposition Exhibit 153) (SWT002685-SWT002707) |
| 154 | | | | | RSA 18 Audited Financial Statements years ended 2012 and 2011 (Deposition Exhibit 154) (SWT002708-SWT002729) |
| 155 | | | | | RSA 18 Audited Financial Statements years ended 2013 and 2012 (Deposition Exhibit 155) (SWT002730-SWT002753) |
| 156 | | | | | RSA 18 Audited Financial Statements years ended 2014 and 2013 (Deposition Exhibit 156) (SWT002754-SWT002779) |
| 157 | | | | | RSA 18 Audited Financial Statements years ended 2015 and 2014 (Deposition Exhibit 157) (SWT002780-SWT002805) |
| 158 | | | | | RSA 18 Audited Financial Statements years ended 2016 and 2015 (Deposition Exhibit 158) (SWT002806-SWT002829) |
| 159 | | | | | RSA 18 Audited Financial Statements years ended 2017 and 2018 (Deposition Exhibit 159) (SWT002830-SWT002853) |
| 160 | | | | | RSA 18 Audited Financial Statements years ended 2018 and 2017 (Deposition Exhibit 160) (SWT002854-SWT002880) |
| 161 | | | | | RSA 18 Audited Financial Statements years ended 2019 and 2018 (Deposition Exhibit 161) (ATT0215684-ATT0215710) |
| 162 | | | | | RSA 18 Audited Financial Statements year ended 2020 (Deposition Exhibit 162) (ATT0217121-ATT0217146) |
| 167 | | | | | June 2, 2016 Email From Melody Deaver To SWT & VTX (Deposition Exhibit 167) (SWT000001) |
| 169 | | | | | May 10, 2016 Email chain From Gary Gilmer to Terry Kenyon, Keith Gamel, Dave Osborn, Bill Colston, Jr. and Leonard Beurer (Deposition Exhibit 169) (SWT002177-SWT002179) |
| 170 | | | | | May 15, 2015 Email from Gary Gilmer to Eric Wages and Larry Evans (Deposition Exhibit 170) (SWT001387-SWT001388) |
| 174 | | | | | Agreement Establishing McAllen-Edinburg-Mission SMSA Limited Partnership (Deposition Exhibit 174) (ATT0001740-ATT0001801) |
| 175 | | | | | Agreement Establishing Texas RSA19 Limited Partnership (Deposition Exhibit 175) (ATT0001954-ATT0002009) |
| 179 | | | | | McAllen Audited Financial Statements for years 2006 and 2005 (Deposition Exhibit 179) (ATT0082837-ATT0082858) |
| 180 | | | | | McAllen Audited Financial Statements for years 2007 and 2006 (Deposition Exhibit 180) (ATT0082859-ATT0082878) |
| 181 | | | | | McAllen Audited Financial Statements for years 2008 and 2007 (Deposition Exhibit 181) (ATT0018561-ATT0018580) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

- AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 182 | | | | | McAllen Audited Financial Statements for years 2009 and 2008 (Deposition Exhibit 182) (ATT0039770-ATT0039791) |
| 183 | | | | | McAllen Audited Financial Statements for years 2010 and 2009 (Deposition Exhibit 183) (VTX_000066-VTX_000087) |
| 184 | | | | | McAllen Audited Financial Statements for years 2011 and 2010 (Deposition Exhibit 184) (VTX_000112-VTX_000133) |
| 185 | | | | | McAllen Audited Financial Statements for years 2012 and 2011 (Deposition Exhibit 185) (VTX_000088-VTX_000111) |
| 186 | | | | | McAllen Audited Financial Statements for years 2013 and 2012 (Deposition Exhibit 186) (VTX_001038-VTX_001061) |
| 187 | | | | | McAllen Audited Financial Statements for years 2014 and 2013 (Deposition Exhibit 187) (VTX_011477-VTX_011501) |
| 188 | | | | | McAllen Audited Financial Statements for years 2016 and 2015 (Deposition Exhibit 188) (VTX_015769-VTX_015791) |
| 189 | | | | | McAllen Audited Financial Statements for years 2017 and 2016 (Deposition Exhibit 189) (VTX_016203-VTX_016225) |
| 190 | | | | | McAllen Audited Financial Statements for years 2018 and 2017 (Deposition Exhibit 190) (VTX_016813-VTX_016839) |
| 191 | | | | | McAllen Audited Financial Statements for years 2019 and 2018 (Deposition Exhibit 191) (VTX_018394-VTX_018420) |
| 192 | | | | | McAllen Audited Financial Statements for year 2020 (Deposition Exhibit 192) (VTX_018796-VTX_018820) |
| 193 | | | | | RSA 19 Audited Financial Statements for years 2006 and 2005 (Deposition Exhibit 193) (ATT0023451-ATT0023471) |
| 194 | | | | | RSA 19 Audited Financial Statements for years 2007 and 2006 (Deposition Exhibit 194) (ATT0215618-ATT0215638) |
| 195 | | | | | RSA 19 Audited Financial Statements for years 2009 and 2008 (Deposition Exhibit 195) (ATT0019238-ATT0019261) |
| 196 | | | | | RSA 19 Audited Financial Statements for years 2010 and 2009 (Deposition Exhibit 196) (VTX_000223-VTX_000245) |
| 197 | | | | | RSA 19 Audited Financial Statements for years 2011 and 2010 (Deposition Exhibit 197) (VTX_000201-VTX_000222) |
| 198 | | | | | RSA 19 Audited Financial Statements for years 2012 and 2011 (Deposition Exhibit 198) (VTX_000836-VTX_000857) |
| 199 | | | | | RSA 19 Audited Financial Statements for years 2013 and 2012 (Deposition Exhibit 199) (VTX_001013-VTX_001035) |
| 200 | | | | | RSA 19 Audited Financial Statements for years 2014 and 2013 (Deposition Exhibit 200) (VTX_007405-VTX_007429) |
| 201 | | | | | RSA 19 Audited Financial Statements for years 2015 and 2014 (Deposition Exhibit 201) (VTX_001523-VTX_001547) |
| 202 | | | | | RSA 19 Audited Financial Statements for years 2016 and 2015 (Deposition Exhibit 202) (VTX_015818-VTX_015841) |
| 203 | | | | | RSA 19 Audited Financial Statements for years 2017 and 2016 (Deposition Exhibit 203) (VTX_016227-VTX_016250) |
| 204 | | | | | RSA 19 Audited Financial Statements for years 2018 and 2017 (Deposition Exhibit 204) (VTX_016869-VTX_016895) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 205 | | | | | RSA 19 Audited Financial Statements for years 2019 and 2018 (Deposition Exhibit 205) (VTX_018366-VTX_018392) |
| 206 | | | | | RSA 19 Audited Financial Statements for year 2020 (Deposition Exhibit 206) (VTX_018736-VTX_018761) |
| 207 | | | | | May 8, 2015 Email From Dave Osborn to Eric Wages (Deposition Exhibit 207) (VTX_006690) |
| 208 | | | | | August 13, 2015 Email From Leonard Beurer to Dave Osborn (Deposition Exhibit 208) (VTX_007201) |
| 210 | | | | | June 2, 2016 Email From Leonard Beurer to Melody Deaver (Deposition Exhibit 210) (VTX_008297-VTX_008298) |
| 211 | | | | | June 4, 2019 Correspondence from Dave Osborn to Eric Wages (Deposition Exhibit 211) (ATT0200987-ATT0200993) |
| 212 | | | | | July 15, 2019 Correspondence From Eric Wages to Dave Osborn (Deposition Exhibit 212) (VTX_017114-VTX_017119) |
| 223 | | | | | RSA 19 Audited Financial Statements for years 2006 and 2005 (Deposition Exhibit 223) (ATT0023451-ATT0023471) |
| 229 | | | | | RSA 19 Audited Financial Statements for years 2012 and 2011 (Deposition Exhibit 229) (RIV000223-RIV000244) |
| 230 | | | | | RSA 19 Audited Financial Statements for years 2013 and 2012 (Deposition Exhibit 230) (RIV000200-RIV000222) |
| 231 | | | | | RSA 19 Audited Financial Statements for years 2014 and 2013 (Deposition Exhibit 231) (RIV000175-RIV000199) |
| 232 | | | | | RSA 19 Audited Financial Statements for years 2015 and 2014 (Deposition Exhibit 232) (RIV000150-RIV000174) |
| 233 | | | | | RSA 19 Audited Financial Statements for years 2016 and 2015 (Deposition Exhibit 233) (RIV000444-RIV000467) |
| 234 | | | | | RSA 19 Audited Financial Statements for years 2017 and 2016 (Deposition Exhibit 234) (RIV000468-RIV000491) |
| 235 | | | | | RSA 19 Audited Financial Statements for years 2018 and 2017 (Deposition Exhibit 235) (RIV000492-RIV000518) |
| 236 | | | | | RSA 19 Audited Financial Statements for years 2019 and 2018 (Deposition Exhibit 236) (RIV000519-RIV000545) |
| 237 | | | | | RSA 19 Audited Financial Statements for year 2020 (Deposition Exhibit 237) (RIV000546-RIV000571) |
| 238 | | | | | Articles of Incorporation of Riviera Cellular & Telecommunications, Inc. (Deposition Exhibit 238) (RIV000293-RIV000302) |
| 240 | | | | | Delaware Opinion on Breach of Fiduciary Duty (Deposition Taylor Exhibit 1) (No Bates) |
| 241 | | | | | Taylor Linked In Profile (Web View) (Deposition Taylor Exhibit 2) (No Bates) |
| 242 | | | | | Taylor Linked In Profile (PDF View) (Deposition Taylor Exhibit 4) (No Bates) |
| 243 | | | | | Defendants' August 16, 2021 Responses to Requests for Admission (P's MSJ Exhibit 10) () |
| 244 | | | | | Defendants' Responses to Pls. 1st Interrogatories (State Court) (1/2/2018) (P's MSJ Exhibit 11) () |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 245 | | | | | Defendants' Responses to Pls. 2nd Interrogatories (9/12/2022) (P's MSJ Exhibit 12) () |
| 246 | | | | | McAllen Partnership Agreement (as amended) (P's MSJ Exhibit 16) (VTX_002640-VTX_002693, ATT0057678-ATT0067683, ATT0001798-1801) |
| 247 | | | | | RSA 18 Partnership Agreement (as amended) (P's MSJ Exhibit 17) (ATT0001894-ATT0001948, ATT0001803-1806) |
| 248 | | | | | RSA 19 Partnership Agreement (as amended) (P's MSJ Exhibit 18) (ATT0001954-ATT0001999, ATT0001951-ATT0001953, ATT0002000-ATT0002009) |
| 249 | | | | | Partnerships' Statement of Operations Q4 2019 (P's MSJ Exhibit 31) (ATT0210725, ATT0210718, ATT0210741) |
| 250 | | | | | Maps of Partnership Areas excerpted from Q4 2019 Partner Presentation (P's MSJ Exhibit 32) (ATT0211758, ATT0211773, ATT0211779, ATT0211785) |
| 251 | | | | | 2014-01-27 Email - Gary Gilmer to Eric Wages (P's MSJ Exhibit 33) (ATT0028735-ATT0028736) |
| 252 | | | | | Letter from VTX CEO Dave Osborn to AT&T Mobility dated November 6, 2014. (P's MSJ Exhibit 34) (ATT0031632-ATT0031636) |
| 253 | | | | | Letter from Eric Wages to Valley Telephone Cooperative, Inc. dated January 9, 2015 (P's MSJ Exhibit 35) (ATT0007170-ATT0007171) |
| 254 | | | | | Letter from VTX CEO to AT&T Mobility CEO March 23, 2015 (P's MSJ Exhibit 36) (ATT0023880-ATT0023882) |
| 255 | | | | | Email from Charles Nalbone to Keith Gamel 6-26-2015 attaching VTX_006968 (P's MSJ Exhibit 37) (VTX_006966-VTX_006967) |
| 256 | | | | | Traffic rates for New Cricket customers on AT&T network (P's MSJ Exhibit 38) (VTX_006968) |
| 257 | | | | | Email from Melody Deaver to the Limited Partner representatives dated July 1, 2022 (P's MSJ Exhibit 39) (VTX_018869) |
| 258 | | | | | RSA 18 Written Consent for Purchase of AT&T Wireless Assets 2005 (P's MSJ Exhibit 40) (ATT0001807-ATT0001843) |
| 259 | | | | | RSA 19 Written Consent for Purchase of AT&T Wireless Assets 2005 (P's MSJ Exhibit 41) (ATT0002010-ATT0002059) |
| 260 | | | | | AT&T FCC Form 603 Exhibit 1 Description of Transaction (P's MSJ Exhibit 42) (VTX_012665-VTX_012709) |
| 261 | | | | | AT&T FCC Form 603 Declaration of Rick L. Moore (P's MSJ Exhibit 43) (VTX_012711-VTX_012722) |
| 262 | | | | | Spectrum Services Agreement McAllen-New Cingular Wireless PCS, LLC (P's MSJ Exhibit 47) (VTX_001133-VTX_001148) |
| 263 | | | | | Spectrum Services Agreement RSA18-New Cingular Wireless PCS, LLC (P's MSJ Exhibit 48) (ATT0016725-ATT0016740) |
| 264 | | | | | Spectrum Services Agreement RSA19-New Cingular Wireless PCS, LLC (P's MSJ Exhibit 49) (ATT0016677-ATT0016692) |
| 265 | | | | | Spectrum Services Agreement McAllen-Cricket License Company LLC (P's MSJ Exhibit 50) (ATT0016493-ATT0016509) |
| 266 | | | | | Collection of 8 Services Agreement cover and signature page (P's MSJ Exhibit 51) (ATT0016461, ATT0016474; ATT0016477, ATT0016490; ATT0016645, ATT0016658; ATT0215847, ATT0215860; ATT0016661, ATT0016674; ATT0016693, ATT0016706; ATT0016709, ATT0016722; ATT0215951, ATT0215964) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| colspan="4" | **VTX Communications, LLC, et al. vs. AT&T Inc. et al.** | CASE NO. | **7:19-CV-00269** |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 267 | | | | | Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 52) (ATT0060587-ATT0060634) |
| 268 | | | | | 1st Amendment to Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 53) (ATT0194976-ATT0194986) |
| 269 | | | | | 2nd Amendment to Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 54) (ATT0060569-ATT0060586) |
| 270 | | | | | 3rd Amendment to Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 55) (ATT0060635-ATT0060639) |
| 271 | | | | | 4th Amendment to Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 56) (ATT0218531-ATT0218534) |
| 272 | | | | | 5th Amendment to Domestic GSM Roaming Agreement - TTT-TMO (P's MSJ Exhibit 57) (ATT0219173-ATT0219180) |
| 273 | | | | | 6th Amendment to Domestic GSM Roaming Agreement - ATT-TMO (P's MSJ Exhibit 58) (ATT0219578-ATT0219586) |
| 274 | | | | | Consumer Celluar Reseller Agreement (P's MSJ Exhibit 59) (ATT0059649-ATT0059700) |
| 275 | | | | | Tracfone Reseller Agreement (as amended) (P's MSJ Exhibit 60) (ATT0059937-ATT0059960; ATT0059893-ATT0059904; ATT0059632-ATT0059635; ATT0059502-ATT0059503; ATT0059576-ATT0059582; ATT0059495-ATT0059501; ATT0059583-ATT0059607; ATT0059905-ATT0059917; ATT0059608-ATT0059617; ATT0059918-ATT0059929; ATT0059618-ATT0059631; ATT0059636-ATT0059648; ATT0059961-ATT0059981; ATT0059882-ATT0059891) |
| 276 | | | | | Cover Email for ATT0032762 (P's MSJ Exhibit 61) (ATT0032756-ATT0032757) |
| 277 | | | | | Addendum 1 to Application of SOP 78-9-1 (P's MSJ Exhibit 62) (ATT0032762-ATT0032766) |
| 278 | | | | | AT&T Current Structure as of August 4, 2022 (P's MSJ Exhibit 63) (ATT0222461-ATT0222466) |
| 279 | | | | | Entity Role-Based Report: AT&T Mobility Corporation (P's MSJ Exhibit 64) (ATT0222467-ATT0222468) |
| 280 | | | | | internal AT&T Spreadsheet showing spectrum holdings in the partnership area (P's MSJ Exhibit 65) (ATT0202113) |
| 281 | | | | | 5G Call Signs in TX18 TX19 & McAllen CMAs ver2.xlsx (P's MSJ Exhibit 66) (ATT0222790) |
| 282 | | | | | RSA 18 Spectrum Manager Lease Agreement 2012-09-26 (P's MSJ Exhibit 67) (ATT0201191-ATT0201214) |
| 283 | | | | | 2007-08-30 Email - Partnership Relations Update and Buyout Analysis (P's MSJ Exhibit 68) (ATT0218543-ATT0218555) |
| 284 | | | | | AT&T Minority Partnership Acquisition Summary (P's MSJ Exhibit 69) (ATT0110994-ATT0111002) |
| 285 | | | | | Email - 2010-05-12 RE_ Rep letter - McAllen & Texas RSA 2 (P's MSJ Exhibit 70) (ATT0195917-ATT0195918) |
| 286 | | | | | Project Smoothie Powerpoint Presentation 2009-11-11 (P's MSJ Exhibit 71) (ATT0218750-ATT0218770) |
| 287 | | | | | Email - Smoothie Spreadsheet 10_16_19 (P's MSJ Exhibit 72) (ATT0216606-ATT0216618) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 288 | | | | | Email - 2010-02-02 RE_ Legal Question [Project Smoothie now called Project LESS] (P's MSJ Exhibit 73) (ATT0218775) |
| 289 | | | | | 2015 McAllen Spectrum Spreadsheet (P's MSJ Exhibit 74) (ATT0003628) |
| 290 | | | | | 2015 RSA 19 and 19 Spectrum Spreadsheet (P's MSJ Exhibit 75) (ATT0054962) |
| 291 | | | | | LTE Spectrum Proposal and memorandum (P's MSJ Exhibit 76) (ATT0188355-ATT0188356) |
| 292 | | | | | Email - 2014-06-06 Email Teske to Hall forwarding LTE Spectrum Proposal (P's MSJ Exhibit 77) (ATT0188354) |
| 293 | | | | | Partnership Spectrum Leasing Project 9-13-2013.pptx (P's MSJ Exhibit 78) (ATT0041688) |
| 294 | | | | | Email EY's Melanson to AT&T's Gifford RE Spectrum Service[s] Agreement (P's MSJ Exhibit 79) (ATT0189136-ATT0189137) |
| 295 | | | | | Email from Philip Teske to Eric Wages dated December 3, 2015 (P's MSJ Exhibit 80) (ATT0039664-ATT0039665) |
| 296 | | | | | Email from Nichole Splude to Melody Deaver and Paul Davis dated October 10, 2014 (P's MSJ Exhibit 81) (ATT0056391-ATT0056392) |
| 297 | | | | | Email from Melody Deaver to Eric Wages dated October 20, 2014 (P's MSJ Exhibit 82) (ATT0010560-ATT0010561) |
| 298 | | | | | Zig Charter Document and Strategic Plan (P's MSJ Exhibit 83) (ATT0178360-ATT0178426) |
| 299 | | | | | Zig Overview powerpoint Feb 6, 2013 (P's MSJ Exhibit 84) (ATT0222304) |
| 300 | | | | | Email from Melody Deaver to Ken Watson dated October 18, 2016 (P's MSJ Exhibit 85) (ATT0012600) |
| 301 | | | | | Historical Rate Trending October 2021-dist [Partnerships and Cricket Tabs] (P's MSJ Exhibit 86) (ATT0219168) |
| 302 | | | | | Email from Brad Gifford to Philip Teske dated August 3, 2012 (P's MSJ Exhibit 87) (ATT0090938-ATT0090939) |
| 303 | | | | | Zig Rate Table (Excluding Tracfone) (P's MSJ Exhibit 88) (ATT0099375) |
| 304 | | | | | Meeting invite from Bradley Gifford to Charles Nalbone, Philip Teske, Gregory Hall, and Eric Wages dated July 20, 2015 (P's MSJ Exhibit 89) (ATT0196888) |
| 305 | | | | | Reseller_2021_ARPU_TF_Growth_Accounts 11 21.xlsx [Net Revenue tab] (P's MSJ Exhibit 90) (ATT0219172) |
| 306 | | | | | Email from Bradley Gifford to Philip Teske dated March 12, 2015 (P's MSJ Exhibit 91) (ATT0196531-ATT0196532) |
| 307 | | | | | Email from Susan Bauer to Bradley Gifford dated March 13, 2014 (P's MSJ Exhibit 92) (ATT0031072-ATT0031073) |
| 308 | | | | | Partnership Requirements-Approvals v10-15-2014.xlsx (P's MSJ Exhibit 93) (ATT0003029) |
| 309 | | | | | Email from Bradley Gifford to Rachel Jeon dated August 2, 2016 (P's MSJ Exhibit 94) (ATT0078752-ATT0078753) |
| 310 | | | | | Cricket Porting Migrations Spreadsheet (P's MSJ Exhibit 95) (ATT0219612) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 311 | | | | | EY Partnership Data Cost Settlement Process memo (P's MSJ Exhibit 96) (EY-ATT-EWP-00001313-EY-ATT-EWP-00001318) | |
| 312 | | | | | EY Accounting for Cricket Roaming Revenues Memo to 2014 Partnership Audit Files (P's MSJ Exhibit 97) (EY-ATT-EWP-00000036-EY-ATT-EWP-00000046) | |
| 313 | | | | | EY Spectrum Right of Use Agreements Memo to Partnership 2015 Audit Files (P's MSJ Exhibit 98) (EY-ATT-EWP-00001326-EY-ATT-EWP-00001330) | |
| 314 | | | | | email from Eric Wages to Phil Teske dated November 20, 2014 (P's MSJ Exhibit 46) (ATT0097851) | |
| 315 | | | | | Internal AT&T email from Eric Wages to Philip Teske dated Nov. 20, 2014, produced by Defendants (P's Resp. to D's MSJ - Exhibit 100) (ATT0097851) | |
| 316 | | | | | Internal AT&T document entitled "Brad's Business Goals," produced by Defendants (P's Resp. to D's MSJ - Exhibit 101) (ATT0101177-ATT0101179) | |
| 317 | | | | | Internal AT&T email from Bradley Gifford to Philip Teske dated June 11, 2015, produced by Defendants (P's Resp. to D's MSJ - Exhibit 102) (ATT0196536-ATT0196541) | |
| 318 | | | | | Internal AT&T email from Philip Teske to Bradley Gifford, Teresa Blizzard, Brian McGee, Susan Bauer, Lee Wheless, Brian Muncy, Kelly Myrick, Eric Wages, and Jane Cragg dated June 22, 2015, produced by Defendants (P's Resp. to D's MSJ - Exhibit 103) (ATT0198238) | |
| 319 | | | | | Internal AT&T email from Eric Wages to Karen DeShazor dated July 29, 2015, produced by Defendants (P's Resp. to D's MSJ - Exhibit 104) (ATT0043235-ATT0043237) | |
| 320 | | | | | Internal AT&T email from Melody Deaver to Larry Evans dated Feb. 25, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 105) (ATT0012697) | |
| 321 | | | | | AT&T Presentation to VTX regarding McAllen Partnership 1st Quarter 2016, May 26, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 106) (ATT0042893-ATT0042906) | |
| 322 | | | | | Internal AT&T spreadsheet showing the "Mobility + Cricket" subscriber base by market, produced by Defendants and attached as a screen capture (P's Resp. to D's MSJ - Exhibit 107) (ATT0012698) | |
| 323 | | | | | Internal AT&T email from Philip Teske to Bradley Gifford dated June 13, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 108) (ATT0008232) | |
| 324 | | | | | Internal AT&T email from Bradley Gifford to Rachel Jeon dated August 2, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 109) (ATT0078752-ATT0078753) | |
| 325 | | | | | Internal AT&T email from Eric Wages to Wanda Chapman dated August 10, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 110) (ATT0010010-ATT0010013) | |
| 326 | | | | | Internal AT&T email from April Ilen to Melody Deaver dated August 12, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 111) (ATT0004085-ATT0004086) | |
| 327 | | | | | Internal AT&T email from Brian McGee to Bradley Gifford dated October 20, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 112) (ATT0079063-ATT0079065) | |
| 328 | | | | | Internal AT&T email from John Stephens to Paul Stephens and Gregory Hall dated January 13, 2013, produced by Defendants (P's Resp. to D's MSJ - Exhibit 113) (ATT0189129) | |
| 329 | | | | | Internal AT&T email from Eric Wages to Melody Deaver dated February 6, 2014, produced by Defendants (P's Resp. to D's MSJ - Exhibit 114) (ATT0015882) | |
| 330 | | | | | Internal AT&T email from Susan Bauer to Bradley Gifford dated March 13, 2014, produced by Defendants (P's Resp. to D's MSJ - Exhibit 115) (ATT0031072) | |
| 331 | | | | | Duff & Phelps Estimation of the Fair Market Value of Certain Spectrum Licenses Overlapping McAllen Partnership as of December 31, 2013, produced by Defendants (P's Resp. to D's MSJ - Exhibit 116) (ATT0041416- | |
| 332 | | | | | email from Beverly Bowman (AT&T) to Justin Kloos (Duff & Phelps) dated September 12, 2014, produced by Defendants (P's Resp. to D's MSJ - Exhibit 117) (ATT0055596) | |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 333 | | | | | Sample collection of Monthly Income Statements and Cover Emails, produced by Defendants  (P's Resp. to D's MSJ - Exhibit 118) (Miscellaneous Bates Numbers) |
| 334 | | | | | Nine sample quarterly Partnership financial statements with cover emails and letters, produced by Defendants (P's Resp. to D's MSJ - Exhibit 119) (Miscellaneous Bates Numbers) |
| 335 | | | | | Audit representation letter from AT&T to E&Y dated July 29, 2016, pertaining to RSA 18, produced by Defendants (P's Resp. to D's MSJ - Exhibit 120) (ATT0050919-ATT0050929) |
| 336 | | | | | Audit representation letter from AT&T to E&Y dated August 26, 2016, pertaining to McAllen and RSA 19, produced by Defendants (P's Resp. to D's MSJ - Exhibit 121) (ATT0032697-ATT0032708) |
| 337 | | | | | Internal AT&T email and document titled "AT&T Mobility Minority Partnership Acquisition Summary" dated Jan. 30, 2008, produced by Defendants (Bates-numbered ATT0218556 (P's Resp. to D's MSJ - Exhibit 122) (ATT0218556-ATT0218608) |
| 338 | | | | | Internal AT&T document entitled "Project Less Executive Summary," produced by Defendants (P's Resp. to D's MSJ - Exhibit 123) (ATT0196089-ATT0196090) |
| 339 | | | | | Management Structure of AT&T Inc. 2009-2022, produced by Defendants (P's Resp. to D's MSJ - Exhibit 124) (ATT0222783-ATT0222789) |
| 340 | | | | | Management Structure of AT&T Mobility Corporation 2009-2022, produced by Defendants (P's Resp. to D's MSJ - Exhibit 125) (ATT0222447-ATT0222460) |
| 341 | | | | | Internal AT&T email from Eric Wages to Philip Teske dated March 6, 2013, produced by Defendants (P's Resp. to D's MSJ - Exhibit 126) (ATT0097794) |
| 342 | | | | | Internal AT&T email from Brian McGee to Bradley Gifford dated October 20, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 127) (ATT0079063-ATT0079065) |
| 343 | | | | | AT&T spreadsheet "5G Call Signs in TX18 TX19 & McAllen CMAs ver2.xlsx" showing spectrum owned by the partnerships and used in providing 5G, produced by Defendants (P's Resp. to D's MSJ - Exhibit 128) (ATT0222790) |
| 344 | | | | | Internal AT&T email from Christian Reeves to Charles Nalbone Jan. 25, 2008, produced by Defendants (P's Resp. to D's MSJ - Exhibit 129) (ATT0218556-ATT0218608) |
| 345 | | | | | Internal AT&T Email from Melody Deaver to Todd Pladson Feb. 22, 2016, produced by Defendants (P's Resp. to D's MSJ - Exhibit 130) (ATT0012581-ATT0012582) |
| 346 | | | | | AT&T Presentation to VTX regarding McAllen Partnership 1st Quarter 2016, May 26, 2016, prepared by Defendants (P's Resp. to D's MSJ - Exhibit 131) (VTX_008127-VTX_008140) |
| 347 | | | | | Letter from Eric Wages to Dave Osborn dated July 15, 2019,  (P's Resp. to D's MSJ - Exhibit 137) (No Bates (Later produced with Bates ATT0200994-ATT0200999 and VTX_017114-VTX_017119)) |
| 348 | | | | | AT&T & Cricket Unlimited Plans informational product sheet (P's Resp. to D's MSJ - Exhibit 138) (No Bates) |
| 349 | | | | | AT&T & Cricket Unlimited Plans informational product sheet (P's Resp. to D's MSJ - Exhibit 139) (No Bates) |
| 350 | | | | | AT&T Prepaid Plans informational product sheet (Deposition Exhibit 109 from 30(b)(6) Deposition of Cricket Wireless representative Ted Stine). (P's Resp. to D's MSJ - Exhibit 140) (No Bates) |
| 351 | | | | | Tab "3057 McAllen," from Spreadsheet "Cricket Subscribers Partnership Mkt (2).xlsx," produced by Defendants September 2017 and Bates-stamped ATT0084920. (P's Resp. to Mot. to Exclude Exhibit D-1) (ATT0084920) |
| 352 | | | | | Tab "3052" [RSA 18] from Spreadsheet "Cricket Subscribers Partnership Mkt (2).xlsx," produced by Defendants September 2017 and Bates-stamped ATT0084920. (P's Resp. to Mot. to Exclude Exhibit D-2) (ATT0084920) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 353 | | | | | Tab "3053" [RSA 19] from Spreadsheet "Cricket Subscribers Partnership Mkt (2).xlsx," produced by Defendants September 2017 and Bates-stamped ATT0084920. (P's Resp. to Mot. to Exclude Exhibit D-3) (ATT0084920) |
| 354 | | | | | FCC Filing: Declaration of Rick L. Moore filed with AT&T's FCC Transfer of Control Filing in pursuit of its Cricket acquisition, dated August 1, 2013 ("Declaration of Rick Moore"). (P's Resp. to Mot. to Exclude Exhibit E) (No Bates (Also Batesed as VTX_012711-VTX_012722)) |
| 355 | | | | | Spreadsheet "Subscriber Data 2011-2021.xlsx," produced by Defendants June 23, 2022, and Bates-stamped ATT0219914. (P's Resp. to Mot. to Exclude Exhibit H) (ATT0219914) |
| 356 | | | | | Spreadsheet "Subscribers by Submarket.xlsx," produced by Defendants and Bates-stamped ATT0014459.  (P's Resp. to Mot. to Exclude Exhibit X) (ATT0014459) |
| 357 | | | | | EY 2020 Partnership Audits Significant Accounting Matters memorandum (EY-ATT-EWP-00004247-EY-ATT-EWP-00004256) |
| 358 | | | | | Document entitled "AT&T Inc. 2011 Annual Report"  (ATT0222895-222994) |
| 359 | | | | | Document entitled "AT&T Inc. 2012 Annual Report"  (ATT0222995-223094) |
| 360 | | | | | Document entitled "AT&T Inc. 2013 Annual Report"  (ATT0223095-223174) |
| 361 | | | | | Document entitled "AT&T Inc. 2014 Annual Report"  (ATT0223175-223258) |
| 362 | | | | | Document entitled "AT&T Inc. 2015 Annual Report (ATT0223259-223346) |
| 363 | | | | | Document entitled "AT&T Inc. 2016 Annual Report"  (ATT0223347-223438) |
| 364 | | | | | Document entitled "AT&T Inc. 2017 Annual Report"  (ATT0223439-223533) |
| 365 | | | | | Document entitled "AT&T Inc. 2018 Annual Report"  (ATT0223534-223648) |
| 366 | | | | | Document entitled "AT&T Inc. 2019 Annual Report" t (ATT0223649-223755) |
| 367 | | | | | Document entitled "AT&T Inc. 2020 Annual Report"(ATT0223756-223866) |
| 368 | | | | | Document entitled "AT&T Inc. 2021 Annual Report"  (ATT0223867-223973) |
| 369 | | | | | Q4 2009 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0011788) |
| 370 | | | | | Q1 2010 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0009977) |
| 371 | | | | | Q2 2010 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0010632) |
| 372 | | | | | Q3 2010 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0015385) |
| 373 | | | | | Q4 2010 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0040692) |
| 374 | | | | | Q1 2011 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0005005-5051) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | CASE NO. | 7:19-CV-00269 | | |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 375 | | | | | Q2 2011 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0011268-11314) |
| 376 | | | | | Q3 2011 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0011111-11155) |
| 377 | | | | | Q4 2011 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0008963-9008) |
| 378 | | | | | Q1 2012 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0014548-14593) |
| 379 | | | | | Q2 2012 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0006936-6981) |
| 380 | | | | | Q3 2012 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0040855-40900) |
| 381 | | | | | Q4 2012 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0040917-40955) |
| 382 | | | | | Q1 2013 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0010711-10748) |
| 383 | | | | | Q2 2013 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0007073-7115) |
| 384 | | | | | Q3 2013 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0040518-40563) |
| 385 | | | | | Q4 2013 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0034504-34540) |
| 386 | | | | | Q1 2014 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0020602-20646) |
| 387 | | | | | Q2 2014 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0019407-19452) |
| 388 | | | | | Q3 2014 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0041318-41362) |
| 389 | | | | | Q4 2014 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0055786-55828) |
| 390 | | | | | Q1 2015 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0055130) |
| 391 | | | | | Q2 2015 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0041111-41155) |
| 392 | | | | | Q3 2015 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0039698-39724) |
| 393 | | | | | Q4 2015 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0003758-3788) |
| 394 | | | | | Q1 2016 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0003872-3898) |
| 395 | | | | | Q2 2016 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0018081-18106) |
| 396 | | | | | Q3 2016 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0016960-16885) |
| 397 | | | | | Q4 2016 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0194941-194967) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 398 | | | | | Q1 2017 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0194866-194888) | |
| 399 | | | | | Q2 2017 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0195600) | |
| 400 | | | | | Q3 2017 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211692-211714) | |
| 401 | | | | | Q4 2017 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211093-21115) | |
| 402 | | | | | Q1 2018 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0212424-212446) | |
| 403 | | | | | Q2 2018 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0195601-195623) | |
| 404 | | | | | Q3 2018 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211132-211154) | |
| 405 | | | | | Q4 2018 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211803-211828) | |
| 406 | | | | | Q1 2019 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0212814-212836) | |
| 407 | | | | | Q2 2019 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0212885-212913) | |
| 408 | | | | | Q3 2019 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211618-211646) | |
| 409 | | | | | Q4 2019 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0211758-211786) | |
| 410 | | | | | Q1 2020 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0217368-217393) | |
| 411 | | | | | Q2 2020 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0217963-217988) | |
| 412 | | | | | Q3 2020 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0218015-218040) | |
| 413 | | | | | Q4 2020 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0218067-218092) | |
| 414 | | | | | Q1 2021 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0217937-217936) | |
| 415 | | | | | Q2 2021 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0217989-218014) | |
| 416 | | | | | Q3 2021 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0218041-218066) | |
| 417 | | | | | Q4 2021 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (ATT0218093-218117) | |
| 418 | | | | | Q4 2022 Consolidated RSA 18, RSA 19 and McAllen presentation to Limited Partners (VTX_019376-19400) | |
| 419 | | | | | Q4 2009 RSA 18 presentation to Limited Partners (ATT0011790) | |
| 420 | | | | | Q1 2010 RSA 18 presentation to Limited Partners (ATT0009979) | |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 421 | | | | | Q2 2010 RSA 18 presentation to Limited Partners (ATT0010634) |
| 422 | | | | | Q3 2010 RSA 18 presentation to Limited Partners (ATT0015387) |
| 423 | | | | | Q4 2010 RSA 18 presentation to Limited Partners (ATT0040694) |
| 424 | | | | | Q1 2011 RSA 18 presentation to Limited Partners (ATT0005064-5075) |
| 425 | | | | | Q2 2011 RSA 18 presentation to Limited Partners (ATT0011341-11353) |
| 426 | | | | | Q3 2011 RSA 18 presentation to Limited Partners (ATT0011156-11168) |
| 427 | | | | | Q4 2011 RSA 18 presentation to Limited Partners (ATT0009022-9034) |
| 428 | | | | | Q1 2012 RSA 18 presentation to Limited Partners (ATT0014594-14606) |
| 429 | | | | | Q2 2012 RSA 18 presentation to Limited Partners (ATTT0023683-23695) |
| 430 | | | | | Q3 2012 RSA 18 presentation to Limited Partners (ATT0040901-40913) |
| 431 | | | | | Q4 2012 RSA 18 presentation to Limited Partners (ATT0040956-40968) |
| 432 | | | | | Q1 2013 RSA 18 presentation to Limited Partners (ATT0011679-11691) |
| 433 | | | | | Q2 2013 RSA 18 presentation to Limited Partners (ATT0023807-23819) |
| 434 | | | | | Q3 2013 RSA 18 presentation to Limited Partners (ATT0040577-40589) |
| 435 | | | | | Q4 2013 RSA 18 presentation to Limited Partners (ATT0034541-34554) |
| 436 | | | | | Q1 2014 RSA 18 presentation to Limited Partners (ATT0020647-20659) |
| 437 | | | | | Q2 2014 RSA 18 presentation to Limited Partners (ATT0021009-21021) |
| 438 | | | | | Q3 2014 RSA 18 presentation to Limited Partners (ATT0041376-41388) |
| 439 | | | | | Q4 2014 RSA 18 presentation to Limited Partners (ATT0055842-55854) |
| 440 | | | | | Q1 2015 RSA 18 presentation to Limited Partners (ATT0055188-55201) |
| 441 | | | | | Q2 2015 RSA 18 presentation to Limited Partners (ATT0042598-42611) |
| 442 | | | | | Q3 2015 RSA 18 presentation to Limited Partners (ATT0039739-39752) |
| 443 | | | | | Q4 2015 RSA 18 presentation to Limited Partners (ATT0004362-4375) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 444 | | | | | Q1 2016 RSA 18 presentation to Limited Partners (ATT0003736-3749) |
| 445 | | | | | Q2 2016 RSA 18 presentation to Limited Partners (ATT0003550-3563) |
| 446 | | | | | Q3 2016 RSA 18 presentation to Limited Partners (ATT0017000-17013) |
| 447 | | | | | Q4 2016 RSA 18 presentation to Limited Partners (ATT0195245-195259) |
| 448 | | | | | Q1 2017 RSA 18 presentation to Limited Partners (ATT0195154-195168) |
| 449 | | | | | Q2 2017 RSA 18 presentation to Limited Partners (ATT0195185-195198) |
| 450 | | | | | Q3 2017 RSA 18 presentation to Limited Partners (ATT0211729-211742) |
| 451 | | | | | Q4 2017 RSA 18 presentation to Limited Partners (ATT0212409-212422) |
| 452 | | | | | Q1 2018 RSA 18 presentation to Limited Partners (ATT0212447-212460) |
| 453 | | | | | Q2 2018 RSA 18 presentation to Limited Partners (ATT0195200-195214) |
| 454 | | | | | Q3 2018 RSA 18 presentation to Limited Partners (ATT0211169-211182) |
| 455 | | | | | Q4 2018 RSA 18 presentation to Limited Partners (ATT0211870-211883) |
| 456 | | | | | Q1 2019 RSA 18 presentation to Limited Partners (ATT0212853-212868) |
| 457 | | | | | Q2 2019 RSA 18 presentation to Limited Partners (ATT0212928-212941) |
| 458 | | | | | Q3 2019 RSA 18 presentation to Limited Partners (ATT0211661-211674) |
| 459 | | | | | Q4 2019 RSA 18 presentation to Limited Partners (ATT0211998-212012) |
| 460 | | | | | Q1 2020 RSA 18 presentation to Limited Partners (ATT0218238-218251) |
| 461 | | | | | Q2 2020 RSA 18 presentation to Limited Partners (ATT0218266-218279) |
| 462 | | | | | Q3 2020 RSA 18 presentation to Limited Partners (ATT0218294-218307) |
| 463 | | | | | Q4 2020 RSA 18 presentation to Limited Partners (ATT0218308-218322) |
| 464 | | | | | Q1 2021 RSA 18 presentation to Limited Partners (ATT0218252-218265) |
| 465 | | | | | Q2 2021 RSA 18 presentation to Limited Partners (ATT0218280-218293) |
| 466 | | | | | Q3 2021 RSA 18 presentation to Limited Partners (ATT0218338-218351) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| | | | | | | |
| 467 | | | | | Q4 2021 RSA 18 presentation to Limited Partners (ATT0218323-218337) | |
| 468 | | | | | Q4 2022 RSA 18 presentation to Limited Partners (VTX_019493-19507) | |
| 469 | | | | | Q4 2009 RSA 19 presentation to Limited Partners (ATT0011791) | |
| 470 | | | | | Q1 2010 RSA 19 presentation to Limited Partners (ATT0009980) | |
| 471 | | | | | Q2 2010 RSA 19 presentation to Limited Partners (ATT0010635) | |
| 472 | | | | | Q3 2010 RSA 19 presentation to Limited Partners (ATT0015388) | |
| 473 | | | | | Q4 2010 RSA 19 presentation to Limited Partners (ATT0040695) | |
| 474 | | | | | Q1 2011 RSA 19 presentation to Limited Partners (ATT0005076-5087) | |
| 475 | | | | | Q2 2011 RSA 19 presentation to Limited Partners (ATT0011354-11366) | |
| 476 | | | | | Q3 2011 RSA 19 presentation to Limited Partners (ATT0056378-56390) | |
| 477 | | | | | Q4 2011 RSA 19 presentation to Limited Partners (ATT0009035-9047) | |
| 478 | | | | | Q1 2012 RSA 19 presentation to Limited Partners (ATT0014656-14668) | |
| 479 | | | | | Q2 2012 RSA 19 presentation to Limited Partners (ATT0023696-23708) | |
| 480 | | | | | Q3 2012 RSA 19 presentation to Limited Partners (ATT0056148-56160) | |
| 481 | | | | | Q4 2012 RSA 19 presentation to Limited Partners (ATT0041519-41531) | |
| 482 | | | | | Q1 2013 RSA 19 presentation to Limited Partners (ATT0010749-10761) | |
| 483 | | | | | Q2 2013 RSA 19 presentation to Limited Partners (ATT0023820-23832) | |
| 484 | | | | | Q3 2013 RSA 19 presentation to Limited Partners (ATT0040590-40602) | |
| 485 | | | | | Q4 2013 RSA 19 presentation to Limited Partners (ATT0035474-35487) | |
| 486 | | | | | Q1 2014 RSA 19 presentation to Limited Partners (ATT0034754-34766) | |
| 487 | | | | | Q2 2014 RSA 19 presentation to Limited Partners (ATT0019453-19465) | |
| 488 | | | | | Q3 2014 RSA 19 presentation to Limited Partners (ATT0041389-41401) | |
| 489 | | | | | Q4 2014 RSA 19 presentation to Limited Partners (ATT0055855-55867) | |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| | | | | | | |
| 490 | | | | | Q1 2015 RSA 19 presentation to Limited Partners (ATT0055202-55215) | |
| 491 | | | | | Q2 2015 RSA 19 presentation to Limited Partners (ATT0041156-41169) | |
| 492 | | | | | Q3 2015 RSA 19 presentation to Limited Partners (ATT0039753-39766) | |
| 493 | | | | | Q4 2015 RSA 19 presentation to Limited Partners (ATT0003857-3870) | |
| 494 | | | | | Q1 2016 RSA 19 presentation to Limited Partners (ATT0017658-17671) | |
| 495 | | | | | Q2 2016 RSA 19 presentation to Limited Partners (ATT0018107-18120) | |
| 496 | | | | | Q3 2016 RSA 19 presentation to Limited Partners (ATT0017014-17027) | |
| 497 | | | | | Q4 2016 RSA 19 presentation to Limited Partners (ATT0195366-195380) | |
| 498 | | | | | Q1 2017 RSA 19 presentation to Limited Partners (ATT0195290) | |
| 499 | | | | | Q2 2017 RSA 19 presentation to Limited Partners (ATT0195306-195319) | |
| 500 | | | | | Q3 2017 RSA 19 presentation to Limited Partners (ATT0211743-211756) | |
| 501 | | | | | Q4 2017 RSA 19 presentation to Limited Partners (ATT0212572-212585) | |
| 502 | | | | | Q1 2018 RSA 19 presentation to Limited Partners (ATT0212610-212623) | |
| 503 | | | | | Q2 2018 RSA 19 presentation to Limited Partners (ATT0195321-195335) | |
| 504 | | | | | Q3 2018 RSA 19 presentation to Limited Partners (ATT0211183-211196) | |
| 505 | | | | | Q4 2018 RSA 19 presentation to Limited Partners (ATT0211829-211842) | |
| 506 | | | | | Q1 2019 RSA 19 presentation to Limited Partners (ATT0212869-212884) | |
| 507 | | | | | Q2 2019 RSA 19 presentation to Limited Partners (ATT0212942-212955) | |
| 508 | | | | | Q3 2019 RSA 19 presentation to Limited Partners (ATT0211675-211688) | |
| 509 | | | | | Q4 2019 RSA 19 presentation to Limited Partners (ATT0211787-211801) | |
| 510 | | | | | Q1 2020 RSA 19 presentation to Limited Partners (ATT0218352-218365) | |
| 511 | | | | | Q2 2020 RSA 19 presentation to Limited Partners (ATT0218380-218393) | |
| 512 | | | | | Q3 2020 RSA 19 presentation to Limited Partners (ATT0218408-218421) | |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. 7:19-CV-00269 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 513 | | | | | Q4 2020 RSA 19 presentation to Limited Partners (ATT0218422-218436) |
| 514 | | | | | Q1 2021 RSA 19 presentation to Limited Partners (ATT0218366-218379) |
| 515 | | | | | Q2 2021 RSA 19 presentation to Limited Partners (ATT0218394-218407) |
| 516 | | | | | Q3 2021 RSA 19 presentation to Limited Partners (ATT0218452-218465) |
| 517 | | | | | Q4 2021 RSA 19 presentation to Limited Partners (ATT0218437-218451) |
| 518 | | | | | Q4 2022 RSA 19 presentation to Limited Partners (VTX_019535-19549) |
| 519 | | | | | Q4 2009 McAllen presentation to Limited Partners (ATT0011789) |
| 520 | | | | | Q1 2010 McAllen presentation to Limited Partners (ATT0009978) |
| 521 | | | | | Q2 2010 McAllen presentation to Limited Partners (ATT0010633) |
| 522 | | | | | Q3 2010 McAllen presentation to Limited Partners (ATT0015386) |
| 523 | | | | | Q4 2010 McAllen presentation to Limited Partners (ATT0040693) |
| 524 | | | | | Q1 2011 McAllen presentation to Limited Partners (ATT0005052-5063) |
| 525 | | | | | Q2 2011 McAllen presentation to Limited Partners (ATT0011315-11327) |
| 526 | | | | | Q3 2011 McAllen presentation to Limited Partners (ATT0010351-10363) |
| 527 | | | | | Q4 2011 McAllen presentation to Limited Partners (ATT0009009-9021) |
| 528 | | | | | Q1 2012 McAllen presentation to Limited Partners (ATT0014676-14688) |
| 529 | | | | | Q2 2012 McAllen presentation to Limited Partners (ATT0023670-23682) |
| 530 | | | | | Q3 2012 McAllen presentation to Limited Partners (ATT0041053-41065) |
| 531 | | | | | Q4 2012 McAllen presentation to Limited Partners (ATT0056655-56667) |
| 532 | | | | | Q1 2013 McAllen presentation to Limited Partners (ATT0010684-10696) |
| 533 | | | | | Q2 2013 McAllen presentation to Limited Partners (ATT0023794-23806) |
| 534 | | | | | Q3 2013 McAllen presentation to Limited Partners (ATT0040564-40576) |
| 535 | | | | | Q4 2013 McAllen presentation to Limited Partners (ATT0034282-34295) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 536 | | | | | Q1 2014 McAllen presentation to Limited Partners (ATT0034466-34478) |
| 537 | | | | | Q2 2014 McAllen presentation to Limited Partners (ATT0038653-38665) |
| 538 | | | | | Q3 2014 McAllen presentation to Limited Partners (ATT0041363-41375) |
| 539 | | | | | Q4 2014 McAllen presentation to Limited Partners (ATT0055829-55841) |
| 540 | | | | | Q1 2015 McAllen presentation to Limited Partners (ATT0055174-55187) |
| 541 | | | | | Q2 2015 McAllen presentation to Limited Partners (ATT0055403-55416) |
| 542 | | | | | Q3 2015 McAllen presentation to Limited Partners (ATT0039725-39738) |
| 543 | | | | | Q4 2015 McAllen presentation to Limited Partners (ATT0003789-3802) |
| 544 | | | | | Q1 2016 McAllen presentation to Limited Partners (ATT0017630-17643) |
| 545 | | | | | Q2 2016 McAllen presentation to Limited Partners (ATT0003478-3491) |
| 546 | | | | | Q3 2016 McAllen presentation to Limited Partners (ATT0016986-16999) |
| 547 | | | | | Q4 2016 McAllen presentation to Limited Partners (ATT0195116-195130) |
| 548 | | | | | Q1 2017 McAllen presentation to Limited Partners (ATT0195025-195039) |
| 549 | | | | | Q2 2017 McAllen presentation to Limited Partners (ATT0195056-195069) |
| 550 | | | | | Q3 2017 McAllen presentation to Limited Partners (ATT0211715-211728) |
| 551 | | | | | Q4 2017 McAllen presentation to Limited Partners (ATT021116-211129) |
| 552 | | | | | Q1 2018 McAllen presentation to Limited Partners (ATT0195041-195055) |
| 553 | | | | | Q2 2018 McAllen presentation to Limited Partners (ATT0195071-195085) |
| 554 | | | | | Q3 2018 McAllen presentation to Limited Partners (ATT0211155-211168) |
| 555 | | | | | Q4 2018 McAllen presentation to Limited Partners (ATT0211911-211924) |
| 556 | | | | | Q1 2019 McAllen presentation to Limited Partners (ATT0212837-212852) |
| 557 | | | | | Q2 2019 McAllen presentation to Limited Partners (ATT0212914 -212927) |
| 558 | | | | | Q3 2019 McAllen presentation to Limited Partners (ATT0211647-211660) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 559 | | | | | Q4 2019 McAllen presentation to Limited Partners (ATT0211983-211997) |
| 560 | | | | | Q1 2020 McAllen presentation to Limited Partners (ATT0218124-218137) |
| 561 | | | | | Q2 2020 McAllen presentation to Limited Partners (ATT0218152-218165) |
| 562 | | | | | Q3 2020 McAllen presentation to Limited Partners (ATT0218180-218193) |
| 563 | | | | | Q4 2020 McAllen presentation to Limited Partners (ATT0218194-218208) |
| 564 | | | | | Q1 2021 McAllen presentation to Limited Partners (ATT0218138-218151) |
| 565 | | | | | Q2 2021 McAllen presentation to Limited Partners (ATT0218166-218179) |
| 566 | | | | | Q3 2021 McAllen presentation to Limited Partners (ATT0218224-218237) |
| 567 | | | | | Q4 2021 McAllen presentation to Limited Partners (ATT0218209-218223) |
| 568 | | | | | Q4 2022 McAllen presentation to Limited Partners (VTX_019361-19375) |
| 569 | | | | | Q1 2010 RSA 18 Financial Statements (ATT0055582-55587) |
| 570 | | | | | Q2 2010 RSA 18 Financial Statements (ATT0057339-57344) |
| 571 | | | | | Q3 2010 RSA 18 Financial Statements (ATT0055945-55950) |
| 572 | | | | | Q4 2010 RSA 18 Financial Statements (ATT0042229-42234) |
| 573 | | | | | Q1 2011 RSA 18 Financial Statements (ATT0039813-39818) |
| 574 | | | | | Q2 2011 RSA 18 Financial Statements (ATT0019716-19721) |
| 575 | | | | | Q3 2011 RSA 18 Financial Statements (ATT0034482-34487) |
| 576 | | | | | Q4 2011 RSA 18 Financial Statements (ATT0033522-33527) |
| 577 | | | | | Q1 2012 RSA 18 Financial Statements (ATT0038482-38487) |
| 578 | | | | | Q2 2012 RSA 18 Financial Statements (ATT0034566-34571) |
| 579 | | | | | Q3 2012 RSA 18 Financial Statements (ATT0021162-21167) |
| 580 | | | | | Q4 2012 RSA 18 Financial Statements (ATT0033431-33436) |
| 581 | | | | | Q1 2013 RSA 18 Financial Statements (ATT0019386-19391) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 582 | | | | | Q2 2013 RSA 18 Financial Statements (ATT0034700-34701) |
| 583 | | | | | Q3 2013 RSA 18 Financial Statements (ATT0019673-19678) |
| 584 | | | | | Q4 2013 RSA 18 Financial Statements (ATT0035491-35496) |
| 585 | | | | | Q1 2014 RSA 18 Financial Statements (ATT0019757-197692) |
| 586 | | | | | Q2 2014 RSA 18 Financial Statements (ATT0023665) |
| 587 | | | | | Q3 2014 RSA 18 Financial Statements (ATT0021248-21253) |
| 588 | | | | | Q4 2014 RSA 18 Financial Statements (ATT0034784-34789) |
| 589 | | | | | Q1 2015 RSA 18 Financial Statements (ATT0035633-35638) |
| 590 | | | | | Q2 2015 RSA 18 Financial Statements (ATT0024172) |
| 591 | | | | | Q3 2015 RSA 18 Financial Statements (ATT0019621-19626) |
| 592 | | | | | Q4 2015 RSA 18 Financial Statements (ATT0017485) |
| 593 | | | | | Q1 2016 RSA 18 Financial Statements (ATT0017736-17741) |
| 594 | | | | | Q2 2016 RSA 18 Financial Statements (ATT0017783-17788) |
| 595 | | | | | Q3 2016 RSA 18 Financial Statements (ATT00168888-16893) |
| 596 | | | | | Q4 2016 RSA 18 Financial Statements (ATT0033159-33164) |
| 597 | | | | | Q1 2017 RSA 18 Financial Statements (VTX_015331-15336) |
| 598 | | | | | Q2 2017 RSA 18 Financial Statements (ATT0195766) |
| 599 | | | | | Q3 2017 RSA 18 Financial Statements (ATT0210633-210638) |
| 600 | | | | | Q4 2017 RSA 18 Financial Statements (ATT210677-210610) |
| 601 | | | | | Q1 2018 RSA 18 Financial Statements (ATT0210605-210610) |
| 602 | | | | | Q2 2018 RSA 18 Financial Statements (ATT0210613-210618) |
| 603 | | | | | Q3 2018 RSA 18 Financial Statements (ATT0210649-210654) |
| 604 | | | | | Q4 2018 RSA 18 Financial Statements (ATT0210693-210697) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 605 | | | | | Q1 2019 RSA 18 Financial Statements (VTX_016483-16488) |
| 606 | | | | | Q2 2019 RSA 18 Financial Statements (ATT0211263-211268) |
| 607 | | | | | Q3 2019 RSA 18 Financial Statements (ATT0211349-211354) |
| 608 | | | | | Q4 2019 RSA 18 Financial Statements (ATT0210723-210728) |
| 609 | | | | | Q1 2020 RSA 18 Financial Statements (VTX_017000-17005) |
| 610 | | | | | Q2 2020 RSA 18 Financial Statements (VTX_017715-17720) |
| 611 | | | | | Q3 2020 RSA 18 Financial Statements (VTX_017807-17812) |
| 612 | | | | | Q4 2020 RSA 18 Financial Statements (VTX_017893-17898) |
| 613 | | | | | Q1 2021 RSA 18 Financial Statements (VTX_019043-19048) |
| 614 | | | | | Q2 2021 RSA 18 Financial Statements (VTX_018062-18067) |
| 615 | | | | | Q3 2021 RSA 18 Financial Statements (VTX_018148-18153) |
| 616 | | | | | Q4 2021 RSA 18 Financial Statements (ATT0217864) |
| 617 | | | | | Q1 2022 RSA 18 Financial Statements (ATT0226463-226468) |
| 618 | | | | | Q2 2022 RSA 18 Financial Statements (ATT0226504-226509) |
| 619 | | | | | Q3 2022 RSA 18 Financial Statements (ATT0226545-226550) |
| 620 | | | | | Q4 2022 RSA 18 Financial Statements (ATT0226586-226591) |
| 621 | | | | | Q1 2010 RSA 19 Financial Statements (ATT0054756-54761) |
| 622 | | | | | Q2 2010 RSA 19 Financial Statements (ATT0054935-54940) |
| 623 | | | | | Q3 2010 RSA 19 Financial Statements (ATT0042343-42348) |
| 624 | | | | | Q4 2010 RSA 19 Financial Statements (ATT0040394-40399) |
| 625 | | | | | Q1 2011 RSA 19 Financial Statements (ATT0041710-41715) |
| 626 | | | | | Q2 2011 RSA 19 Financial Statements (ATT0021119-21124) |
| 627 | | | | | Q3 2011 RSA 19 Financial Statements (ATT0021023-21028) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **VTX Communications, LLC, et al. vs. AT&T Inc. et al.**   CASE NO. **7:19-CV-00269** |
| 628 | | | | | Q4 2011 RSA 19 Financial Statements (ATT0019341-19346) |
| 629 | | | | | Q1 2012 RSA 19 Financial Statements (ATT0019396-19401) |
| 630 | | | | | Q2 2012 RSA 19 Financial Statements (ATT0019526-19531) |
| 631 | | | | | Q3 2012 RSA 19 Financial Statements (ATT0019319-19324) |
| 632 | | | | | Q4 2012 RSA 19 Financial Statements (ATT0019816-19821) |
| 633 | | | | | Q1 2013 RSA 19 Financial Statements (ATT0033416-33421) |
| 634 | | | | | Q2 2013 RSA 19 Financial Statements (ATT0021239-21244) |
| 635 | | | | | Q3 2013 RSA 19 Financial Statements (ATT0021055-21060) |
| 636 | | | | | Q4 2013 RSA 19 Financial Statements (ATT0019379-19384) |
| 637 | | | | | Q1 2014 RSA 19 Financial Statements (ATT0020436-20441) |
| 638 | | | | | Q2 2014 RSA 19 Financial Statements (ATT0033462-33467) |
| 639 | | | | | Q3 2014 RSA 19 Financial Statements (ATT0021129-21134) |
| 640 | | | | | Q4 2014 RSA 19 Financial Statements (ATT0033372-33377) |
| 641 | | | | | Q1 2015 RSA 19 Financial Statements (ATT0033399-33404) |
| 642 | | | | | Q2 2015 RSA 19 Financial Statements (ATT0024169) |
| 643 | | | | | Q3 2015 RSA 19 Financial Statements (ATT0076798) |
| 644 | | | | | Q4 2015 RSA 19 Financial Statements (ATT0044407) |
| 645 | | | | | Q1 2016 RSA 19 Financial Statements (ATT0018003-18008) |
| 646 | | | | | Q2 2016 RSA 19 Financial Statements (ATT0017752-17757) |
| 647 | | | | | Q3 2016 RSA 19 Financial Statements (ATT0017033-17038) |
| 648 | | | | | Q4 2016 RSA 19 Financial Statements (ATT0033191-33196) |
| 649 | | | | | Q1 2017 RSA 19 Financial Statements (VTX_017586-17592) |
| 650 | | | | | Q2 2017 RSA 19 Financial Statements (ATT0195764) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 651 | | | | | Q3 2017 RSA 19 Financial Statements (ATT0211309-211314) |
| 652 | | | | | Q4 2017 RSA 19 Financial Statements (ATT0211395-211400) |
| 653 | | | | | Q1 2018 RSA 19 Financial Statements (ATT211223-211228) |
| 654 | | | | | Q2 2018 RSA 19 Financial Statements (ATT0211247-211252) |
| 655 | | | | | Q3 2018 RSA 19 Financial Statements (ATT0211333-211338) |
| 656 | | | | | Q4 2018 RSA 19 Financial Statements (ATT0211419-211424) |
| 657 | | | | | Q1 2019 RSA 19 Financial Statements (VTX_017623-17628) |
| 658 | | | | | Q2 2019 RSA 19 Financial Statements (ATT0211271-211276) |
| 659 | | | | | Q3 2019 RSA 19 Financial Statements (ATT0211317-211322) |
| 660 | | | | | Q4 2019 RSA 19 Financial Statements (ATT0210739-210744) |
| 661 | | | | | Q1 2020 RSA 19 Financial Statements (VTX_017007-17012) |
| 662 | | | | | Q2 2020 RSA 19 Financial Statements (VTX_017721-17726) |
| 663 | | | | | Q3 2020 RSA 19 Financial Statements (VTX_017813-17818) |
| 664 | | | | | Q4 2020 RSA 19 Financial Statements (VTX_017899-17904) |
| 665 | | | | | Q1 2021 RSA 19 Financial Statements (VTX_019051-19056) |
| 666 | | | | | Q2 2021 RSA 19 Financial Statements (VTX_018068-18073) |
| 667 | | | | | Q3 2021 RSA 19 Financial Statements (VTX_018154-18159) |
| 668 | | | | | Q4 2021 RSA 19 Financial Statements (ATT0217865) |
| 669 | | | | | Q1 2022 RSA 19 Financial Statements (ATT0226477-226482) |
| 670 | | | | | Q2 2022 RSA 19 Financial Statements (ATT0226518-226523) |
| 671 | | | | | Q3 2022 RSA 19 Financial Statements (ATT0226559-226564) |
| 672 | | | | | Q4 2022 RSA 19 Financial Statements (ATT0226600-226605) |
| 673 | | | | | Q1 2010 McAllen Financial Statements (ATT0033255) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 674 | | | | | Q2 2010 McAllen Financial Statements (ATT0033280) |
| 675 | | | | | Q3 2010 McAllen Financial Statements (ATT0033273) |
| 676 | | | | | Q4 2010 McAllen Financial Statements (ATT0055052-55057) |
| 677 | | | | | Q1 2011 McAllen Financial Statements (ATT0021271) |
| 678 | | | | | Q2 2011 McAllen Financial Statements (ATT0021224) |
| 679 | | | | | Q3 2011 McAllen Financial Statements (ATT0033556) |
| 680 | | | | | Q4 2011 McAllen Financial Statements (ATT0021713) |
| 681 | | | | | Q1 2012 McAllen Financial Statements (ATT0024429) |
| 682 | | | | | Q2 2012 McAllen Financial Statements (ATT0022504) |
| 683 | | | | | Q3 2012 McAllen Financial Statements (ATT0023749) |
| 684 | | | | | Q4 2012 McAllen Financial Statements (ATT0020868-20691) |
| 685 | | | | | Q1 2013 McAllen Financial Statements (ATT0022146) |
| 686 | | | | | Q2 2013 McAllen Financial Statements (ATT0019794-19799) |
| 687 | | | | | Q3 2013 McAllen Financial Statements (ATT0034245-34250) |
| 688 | | | | | Q4 2013 McAllen Financial Statements (ATT0020917) |
| 689 | | | | | Q1 2014 McAllen Financial Statements (ATT0019749-19754) |
| 690 | | | | | Q2 2014 McAllen Financial Statements (ATT0023664) |
| 691 | | | | | Q3 2014 McAllen Financial Statements (ATT0023896) |
| 692 | | | | | Q4 2014 McAllen Financial Statements (ATT0034840-34845) |
| 693 | | | | | Q1 2015 McAllen Financial Statements (ATT0019704-19709) |
| 694 | | | | | Q2 2015 McAllen Financial Statements (ATT0024170) |
| 695 | | | | | Q3 2015 McAllen Financial Statements (ATT0024031) |
| 696 | | | | | Q4 2015 McAllen Financial Statements (ATT0017483) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **VTX Communications, LLC, et al. vs. AT&T Inc. et al.**   CASE NO.   **7:19-CV-00269** |
| 697 | | | | | Q1 2016 McAllen Financial Statements (ATT0017415-17420) |
| 698 | | | | | Q2 2016 McAllen Financial Statements (ATT0017422-17427) |
| 699 | | | | | Q3 2016 McAllen Financial Statements (ATT0017181) |
| 700 | | | | | Q4 2016 McAllen Financial Statements (ATT0033184-33189) |
| 701 | | | | | Q1 2017 McAllen Financial Statements (VTX_017593-17598) |
| 702 | | | | | Q2 2017 McAllen Financial Statements (ATT0195765) |
| 703 | | | | | Q3 2017 McAllen Financial Statements (ATT0211302-211307) |
| 704 | | | | | Q4 2017 McAllen Financial Statements (ATT0211388-211393) |
| 705 | | | | | Q1 2018 McAllen Financial Statements (ATT0211216-211221) |
| 706 | | | | | Q2 2018 McAllen Financial Statements (ATT0211240-211245) |
| 707 | | | | | Q3 2018 McAllen Financial Statements (ATT0211326-211331) |
| 708 | | | | | Q4 2018 McAllen Financial Statements (ATT211412-211417) |
| 709 | | | | | Q1 2019 McAllen Financial Statements (VTX_016473-16478) |
| 710 | | | | | Q2 2019 McAllen Financial Statements (ATT0211286-211291) |
| 711 | | | | | Q3 2019 McAllen Financial Statements (ATT0211366-211371) |
| 712 | | | | | Q4 2019 McAllen Financial Statements (ATT0210716-210721) |
| 713 | | | | | Q1 2020 McAllen Financial Statements (VTX_016993-16998) |
| 714 | | | | | Q2 2020 McAllen Financial Statements (VTX_017727-17732) |
| 715 | | | | | Q3 2020 McAllen Financial Statements (VTX_017801-17806) |
| 716 | | | | | Q4 2020 McAllen Financial Statements (VTX_017887-17892) |
| 717 | | | | | Q1 2021 McAllen Financial Statements (VTX_019089-19094) |
| 718 | | | | | Q2 2021 McAllen Financial Statements (VTX_018056-18061) |
| 719 | | | | | Q3 2021 McAllen Financial Statements (VTX_018142-18147) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | CASE NO. | 7:19-CV-00269 | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 720 | | | | | Q4 2021 McAllen Financial Statements (ATT0218467) |
| 721 | | | | | Q1 2022 McAllen Financial Statements (ATT0226456-226461) |
| 722 | | | | | Q2 2022 McAllen Financial Statements (ATT0226497-226502) |
| 723 | | | | | Q3 2022 McAllen Financial Statements (ATT0226538-226543) |
| 724 | | | | | Q4 2022 McAllen Financial Statements (ATT0226579-226584) |
| 725 | | | | | 2022 AT&T Inc. Annual Report (VTX_019401-19490) |
| 726 | | | | | 2022 AT&T SEC 10K (VTX_019099-19358) |
| 727 | | | | | 2023 Texas McAllen Income Statement (3057).xlsx (Through 2/2023) (VTX_019049) |
| 728 | | | | | 2023 Texas RSA 18  Income Statement (3052).xlsx (Through 2/2023) (VTX_019057) |
| 729 | | | | | 2023 Texas RSA 19 Income Statement (3053).xlsx (Through 2/2023) (VTX_019038) |
| 730 | | | | | 2022 Texas McAllen Income Statement (3057).xlsx (Through 12/2022) (VTX_018954) |
| 731 | | | | | 2022 Texas RSA 18  Income Statement (3052).xlsx (Through 12/2022) (VTX_019096) |
| 732 | | | | | 2022 Texas RSA 19 Income Statement (3053).xlsx (Through 12/2022) (VTX_019098) |
| 733 | | | | | FCC 2022 Communications Marketplace Report December 30, 2022 (VTX_019575-19896) |
| 734 | | | | | FCC Memorandum Opinion and Order on AT&T/Leap Transacton March 13, 2014 (VTX_018955-19037) |
| 735 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - With Appendix and Attachments (A-C) (No Bates) |
| 736 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 1 (No Bates) |
| 737 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 2 (No Bates) |
| 738 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 3 (No Bates) |
| 739 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 4 (No Bates) |
| 740 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 5 (No Bates) |
| 741 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 6 (No Bates) |
| 742 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Workpaper 7 (No Bates) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 743 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Code - Cannibalization Baseline (No Bates) |
| 744 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Code - Spectrum Book Values (No Bates) |
| 745 | | | | | Expert Report of Coleman Bazelon May 11, 2022 - Code - Spectrum Hodlings (No Bates) |
| 746 | | | | | Expert Report of Thomas Z. Lys May 16, 2022, as corrected June 29, 2022 (No Bates) |
| 747 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix A (No Bates) |
| 748 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix B (No Bates) |
| 749 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix C (No Bates) |
| 750 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix D (No Bates) |
| 751 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix E (No Bates) |
| 752 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix F (No Bates) |
| 753 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix G (No Bates) |
| 754 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix H (No Bates) |
| 755 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix I (No Bates) |
| 756 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Appendix J (No Bates) |
| 757 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits III-1 through III-13 (No Bates) |
| 758 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits IV-1 through IV-2 (No Bates) |
| 759 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits V-1 through V-13, as corrected June 29, 2022 (No Bates) |
| 760 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits VI-1 through VI-8, as corrected June 29, 2022 (No Bates) |
| 761 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits VII-1 through VII-12, as corrected June 29, 2022 (No Bates) |
| 762 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits C-1 through C-13 (No Bates) |
| 763 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits D-1 through D-11 (No Bates) |
| 764 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Exhibits E-1 through E-7 (No Bates) |
| 765 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit III 1.xlsx (No Bates) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 766 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit III 2, 5, 8, 11.xlsx (No Bates) |
| 767 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit III 3, 6, 9, 12.xlsx (No Bates) |
| 768 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit III 4, 7, 10, 13.xlsx (No Bates) |
| 769 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit IV.xlsx (No Bates) |
| 770 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits V Tables 1-6 - CORRECTED.xlsx, as corrected June 29, 2022 (No Bates) |
| 771 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits VI Tables 7-8 - CORRECTED.xlsx, as corrected June 29, 2022 (No Bates) |
| 772 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits VII 1-4 6-12 Tables 9-10 - CORRECTED.xlsx, as corrected as of June 29, 2022 (No Bates) |
| 773 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibit VII 5.xlsx (No Bates) |
| 774 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits and Tables C Tables 11-12.xlsx (No Bates) |
| 775 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits and Tables D Tables 13-14.xlsx (No Bates) |
| 776 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Excel Backup - Exhibits and Tables E.xlsx (No Bates) |
| 777 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Powerpoint Backup - Figures 1 and 2.pptx (No Bates) |
| 778 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Powerpoint Backup - Figure 3.pptx (No Bates) |
| 779 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Sprint Beta Regression Backup (No Bates) |
| 780 | | | | | Expert Report of Thomas Z. Lys May 16, 2022 - Segment Beta Regression Backup (No Bates) |
| 781 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - With Appendix and Attachments (A-C) (No Bates) |
| 782 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Workpaper 1 (No Bates) |
| 783 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Workpaper 2 (No Bates) |
| 784 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Workpaper 3 (No Bates) |
| 785 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Workpaper 4 (No Bates) |
| 786 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Code - Cannibalization Baseline (No Bates) |
| 787 | | | | | Expert Reply Report of Coleman Bazelon August 17, 2022 - Code - Spectrum Value (No Bates) |
| 788 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 (No Bates) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | CASE NO. | 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 789 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Appendices (No Bates) |
| 790 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits (PDF) (No Bates) |
| 791 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits III 1-11 Tables 1-6 - Updated Cannibalization.xlsx (No Bates) |
| 792 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits IV-1-3.xlsx (No Bates) |
| 793 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits V-1-3.xlsx (No Bates) |
| 794 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits VI-1-3.xlsx (No Bates) |
| 795 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits VI-4-5.xlsx (No Bates) |
| 796 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Exhibits VI-6-7.xlsx (No Bates) |
| 797 | | | | | Expert Reply Report of Thomas Z. Lys August 17, 2022 - Table 7.xlsx (No Bates) |
| 798 | | | | | Expert Supplemental Report of Thomas Z. Lys 20230412 With Appendices.pdf (No Bates) |
| 799 | | | | | Exhibits to Supplemental report of Thomas Z. Lys 20230412.pdf (No Bates) |
| 800 | | | | | Expert Supplemental Report of Thomas Z. Lys 20230412 - Exhibits V-1S-2S-III_2S-11S - Cricket Damages Supplemental.xlsx (No Bates) |
| 801 | | | | | Expert Supplemental Report of Thomas Z. Lys 20230412 - Exhibits VII-1S-11S.xlsx (No Bates) |
| 802 | | | | | Expert Supplemental Report of Thomas Z. Lys 20230412 - Exhibits C-2S-3S VI-4S.xlsx (No Bates) |
| 803 | | | | | Expert Supplemental Report of Thomas Z. Lys 20230412 - Exhibits D-1S-3S VI-4S.xlsx (No Bates) |
| 804 | | | | | McAllen Audited Financial Statement 2011 and 2010 (ATT0001304-ATT0001325) |
| 805 | | | | | RSA 19 Audited Financial Statement 2011 and 2010 (ATT0001326-ATT0001347) |
| 806 | | | | | RSA 18 Audited Financial Statement 2012 and 2011 (ATT0001394-ATT0001415) |
| 807 | | | | | McAllen Audited Financial Statement 2010 and 2009 (ATT0001416-ATT0001437) |
| 808 | | | | | McAllen Audited Financial Statement 2014 and 2013 (ATT0001462-ATT0001486) |
| 809 | | | | | McAllen Audited Financial Statement 2015 and 2014 (ATT0001487-ATT0001510) |
| 810 | | | | | RSA 18 Audited Financial Statement 2015 and 2014 (ATT0001537-ATT0001562) |
| 811 | | | | | RSA 19 Audited Financial Statement 2012 and 2011 (ATT0001563-ATT0001584) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 812 | | | | | RSA 19 Audited Financial Statement 2014 and 2013 (ATT0001585-ATT0001609) |
| 813 | | | | | RSA 19 Audited Financial Statement 2015 and 2014 (ATT0001610-ATT0001634) |
| 814 | | | | | RSA 18 Audited Financial Statement 2010 and 2009 (ATT0001658-ATT0001679) |
| 815 | | | | | RSA 18 Audited Financial Statement 2013 and 2012 (ATT0001680-ATT0001703) |
| 816 | | | | | RSA 19 Audited Financial Statement 2010 and 2009 (ATT0001704-ATT0001726) |
| 817 | | | | | Agreement Establishing McAllen-Edinburg-Mission SMSA Limited Partnership (ATT0001740-ATT0001797) |
| 818 | | | | | Amendment No 3 to Texas RSA 18 Limited Partnership (ATT0001803-ATT0001806) |
| 819 | | | | | Written Consent for Purchase of AT&T Wireless Assets via Merger (ATT0001807-ATT0001843) |
| 820 | | | | | Agreement Establishing Texas RSA 18 Limited Partnership (ATT0001894-ATT0001950) |
| 821 | | | | | First Amendment to Texas RSA 18 Limited Partnership (ATT0001942-) |
| 822 | | | | | Agreement Establishing Texas RSA 19 Limited Partnership (ATT0001954-ATT0001999) |
| 823 | | | | | Amendment No 3 to Texas RSA 19 Limited Partnership (ATT0002006-ATT0002009) |
| 824 | | | | | Written Consent for Purchase of AT&T Wireless Assets via Merger (ATT0002010-ATT0002059) |
| 825 | | | | | 2010 P'ship Impairment Assessment.xls (ATT0002707-ATT0002707) |
| 826 | | | | | All Spectrum - v5-9-2014.xlsx (ATT0002725-ATT0002725) |
| 827 | | | | | Draft_McAllen Additional Spectrum_10.8.15.pdf (ATT0002932-ATT0002939) |
| 828 | | | | | FINAL_AT&T 2015 Partnership Val - TX 18 (08.31.15).pdf (ATT0002951-ATT0002965) |
| 829 | | | | | FINAL_AT&T 2015 Partnership Val - TX 19 (08.31.15).pdf (ATT0002966-ATT0002980) |
| 830 | | | | | SSA_McAllen-ATTMOBS_Amend05-_20160401.pdf (ATT0003141-ATT0003143) |
| 831 | | | | | SSA_McAllen-ATTMOBS_Amend06+_20160401.pdf (ATT0003147-ATT0003149) |
| 832 | | | | | McAllen Spectrum BV-FV Svc Agmt Pmts v4-7-2015.xlsx (ATT0003628-ATT0003628) |
| 833 | | | | | Reseller 2015 ARPU TF Growth Accounts Dec 2015.xlsx (ATT0003712-ATT0003712) |
| 834 | | | | | FW Partnership and Cricket Rate for 2H2016.msg (ATT0003713-ATT0003714) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **VTX Communications, LLC, et al. vs. AT&T Inc. et al.** CASE NO. 7:19-CV-00269 |
| 835 | | | | | Amendment No 3 Texas RSA 19 Partnership Agreement.docx (ATT0006626-ATT0006630) |
| 836 | | | | | McAllen-Edinburg-Mission SMSA Limited Partnership - Third Amendment to Partnership Agreement 6_1_2011.pdf (ATT0006631-ATT0006634) |
| 837 | | | | | Response letter 010915 to McAllen.pdf (ATT0007170-ATT0007171) |
| 838 | | | | | McAllen - VTX Comm.pdf (ATT0007218-ATT0007218) |
| 839 | | | | | Partnership Meeting RSA18.pdf (ATT0007471-ATT0007484) |
| 840 | | | | | Partnership Meeting RSA19.pdf (ATT0007485-ATT0007498) |
| 841 | | | | | RE: Cricket migration reporting change.msg (ATT0010400-ATT0010402) |
| 842 | | | | | Partnership Meeting McAllen.pdf (ATT0010799-ATT0010812) |
| 843 | | | | | Cricket rates.docx (ATT0011189-ATT0011191) |
| 844 | | | | | McAllen FCC License Swap.msg (ATT0011565-ATT0011565) |
| 845 | | | | | RE: RSTX Q213 Distribution Calc.xlsx for your review.msg (ATT0012166-ATT0012167) |
| 846 | | | | | 3057 Cricket Sub Adjustment.xlsx (ATT0012586-ATT0012586) |
| 847 | | | | | RE: Round 4 - updates.msg (ATT0012600-ATT0012600) |
| 848 | | | | | 3053.xlsx (ATT0012612-ATT0012612) |
| 849 | | | | | 3052 live.xlsx (ATT0012708-ATT0012708) |
| 850 | | | | | FINAL_ATT-McAllen Overlap Spectrum Valuation Report_(04 08 14).pdf (ATT0016396-ATT0016433) |
| 851 | | | | | Services Agreement - McAllen-AT&T Mobility II LLC.pdf (ATT0016461-ATT0016476) |
| 852 | | | | | Services Agreement - McAllen-Cricket License Company.pdf (ATT0016493-ATT0016509) |
| 853 | | | | | SSA_TX19-ATTMOBS_v20150908.pdf (ATT0016645-ATT0016660) |
| 854 | | | | | SSA_TX19-AWS3_v20150908.pdf (ATT0016661-ATT0016676) |
| 855 | | | | | SSA_TX19-NCWPCS_v20150908.pdf (ATT0016677-ATT0016692) |
| 856 | | | | | SSA_TX18-ATTMOBS_v20150908.pdf (ATT0016693-ATT0016708) |
| 857 | | | | | SSA_TX18-AWS3_v20150908.pdf (ATT0016709-ATT0016724) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO.   7:19-CV-00269 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 858 | | | | | SSA_TX18-NCWPCS_v20150908.pdf (ATT0016725-ATT0016740) |
| 859 | | | | | Transfer Agreement.pdf (ATT0016771-ATT0016799) |
| 860 | | | | | McAllen Subscriber Model Hidden.xlsx (ATT0017403-ATT0017403) |
| 861 | | | | | TX 18 Subscriber Model updated 5-12-2015.xlsx (ATT0017404-ATT0017404) |
| 862 | | | | | TX 19 Subscriber Model Hidden.xlsx (ATT0023500-ATT0023500) |
| 863 | | | | | RE: Spectrum Transactions (ATT0028962-ATT0028963) |
| 864 | | | | | FW: Are you available tomorrow for a meeting with Phil to discuss Op Spectrum Lease (ATT0031072-ATT0031073) |
| 865 | | | | | Reseller 2014 ARPU TF  Growth Accounts_December 2014.xlsx (ATT0031378-ATT0031378) |
| 866 | | | | | RE: Review Leasing Model for Service Agreement for Overlap Spectrum (ATT0031508-ATT0031510) |
| 867 | | | | | Dom rate per MOU 1215 Dist.xlsx (ATT0031680-ATT0031680) |
| 868 | | | | | Reseller 2016 ARPU TF  Growth Accounts thru Nov 2016.xlsx (ATT0032106-ATT0032106) |
| 869 | | | | | FW: Lease Model Validation-DP -- Citrus, McAllen, OKC v4-11-2014 (ATT0032996-ATT0032997) |
| 870 | | | | | Re: 2015 Accomplishments (ATT0039664-ATT0039665) |
| 871 | | | | | Finalized Partnerships (ATT0039876-ATT0039876) |
| 872 | | | | | RE: Cricket and Partnership Rates (ATT0043235-ATT0043237) |
| 873 | | | | | Re: Spectrum leasing project - Tax Modeling (ATT0049604-ATT0049604) |
| 874 | | | | | TX18-TX19 Spectrum BV-FV Svc Agmt Pmts  v7-21-2015.xlsx (ATT0054962-ATT0054962) |
| 875 | | | | | Partnership Spectrum Leasing Project.pptx (ATT0055017-ATT0055017) |
| 876 | | | | | RE: 2014 Spectrum Service Agreement Monthly Payments Worksheet (ATT0055770-ATT0055770) |
| 877 | | | | | RE: September 2014 South Texas partnership unaudited income statements and fluctuation analysis (ATT0056391-ATT0056392) |
| 878 | | | | | McAllen-Edinburg-Mission SMSA Limited Partnership.pdf (ATT0057678-ATT0057739) |
| 879 | | | | | ATT0059268.pdf (ATT0059268-ATT0059268) |
| 880 | | | | | 2012_2013_CCI_Rev_committment_signed.pdf (ATT0059504-ATT0059505) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 881 | | | | | AIRVOICE.PDF (ATT0059508-ATT0059559) |
| 882 | | | | | Consumer Cellular Reseller Agreement 2015.pdf (ATT0059649-ATT0059700) |
| 883 | | | | | DOC.PDF (ATT0059701-ATT0059753) |
| 884 | | | | | EAST-#1086592-v1-TF-AMD13-Pricing (fully executed).pdf (ATT0059754-ATT0059764) |
| 885 | | | | | EAST-#1123420-v1-KDDI_Reseller_Agreement_(Locus)_-_Final.pdf (ATT0059765-ATT0059817) |
| 886 | | | | | Executed Contract 4.2014.PDF (ATT0059818-ATT0059863) |
| 887 | | | | | IMG-Y021.PDF (ATT0059882-ATT0059891) |
| 888 | | | | | TF-AMD1-MOUpricing-030109.pdf (ATT0059901-ATT0059904) |
| 889 | | | | | TF-RA-2007-102307.pdf (ATT0059937-ATT0059960) |
| 890 | | | | | Ztar 2014 Agreement.PDF (ATT0060041-ATT0060091) |
| 891 | | | | | Reseller Agreement (ATT0060128-ATT0060151) |
| 892 | | | | | Domestic Roaming Agreement (ATT0060260-ATT0060306) |
| 893 | | | | | Domestic Roaming Agreement (ATT0060307-ATT0060356) |
| 894 | | | | | Domestic Roaming Agreement (ATT0060357-ATT0060404) |
| 895 | | | | | Domestic Roaming Agreement (ATT0060405-ATT0060453) |
| 896 | | | | | Second Amendment to Domestic GSM Roaming Agreement (ATT0060569-ATT0060586) |
| 897 | | | | | Domestic GSM Roaming Agreement (ATT0060587-ATT0060634) |
| 898 | | | | | Third Amendment to Domestic GSM Roaming Agreement (ATT0060635-ATT0060639) |
| 899 | | | | | Inter-Operator Tariff Discount Agreement (ATT0060640-ATT0060643) |
| 900 | | | | | RE: Intercompany Roaming (ATT0078752-ATT0078753) |
| 901 | | | | | ATL01-#11737046-v1-ATT_Wireless_-_Day_2_-_Chart_3_0.VSD (ATT0080465-ATT0080474) |
| 902 | | | | | Microsoft Word - 0809-0979128 McAllen 2007 AFS FINAL 091508.doc (ATT0082859-ATT0082878) |
| 903 | | | | | Microsoft Word - 0811-1004074 McAllen 2008 AFS FINAL.doc (ATT0082879-ATT0082898) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 904 | | | | | Microsoft Word - 1005-1156563 McAllen 09 FS_notes_FINAL_05-14-2010.docx (ATT0082899-ATT0082920) | |
| 905 | | | | | Excel Spreadsheet (ATT0088748-ATT0088748) | |
| 906 | | | | | Intercarrier Multi-Standard Roaming Agreement (ATT0089449-ATT0089493) | |
| 907 | | | | | Roaming Agreement fo GSM and/or 3GSM (ATT0089494-ATT0089535) | |
| 908 | | | | | Domestic GSM Roaming Agreement (ATT0089790-ATT0089837) | |
| 909 | | | | | First Amendment to the Domestic Roaming Agreement (ATT0089963-ATT0089971) | |
| 910 | | | | | Domestic Roaming Agreement (ATT0089972-ATT0090019) | |
| 911 | | | | | Second Amendment to the Domestic Roaming Agreement (ATT0090020-ATT0090021) | |
| 912 | | | | | Domestic LTE Roaming Agreement (ATT0090022-ATT0090068) | |
| 913 | | | | | Domestic Roaming Agreement (ATT0090069-ATT0090104) | |
| 914 | | | | | Domestic GSM Roaming Agreement (ATT0090105-ATT0090148) | |
| 915 | | | | | Amendment to the Domestic GSM Roaming Agreement and the Domestic LTE Roaming Agreement (ATT0090149-ATT0090157) | |
| 916 | | | | | Inter Operator Tariff Amendment to the Inter-Carrier Multi-Standard Roaming Agreement (ATT0090158-ATT0090159) | |
| 917 | | | | | INTER -CARRIER MULTI -STANDARD ROAMING AGREEMENT (ATT0090160-ATT0090222) | |
| 918 | | | | | Domestic GSM/UMTS Roaming Agreement (ATT0090223-ATT0090328) | |
| 919 | | | | | First Amendment to the Domestic GSM/UMTS Roaming Agreement (ATT0090329-ATT0090344) | |
| 920 | | | | | Domestic Roaming Agreement (ATT0090345-ATT0090395) | |
| 921 | | | | | Amendment to the Domestic GSM Roaming Agreement (ATT0090507-ATT0090509) | |
| 922 | | | | | Rate Addendum between Cingular Wireless LLC and Pulse Mobile LLC (ATT0090510-ATT0090552) | |
| 923 | | | | | Amendment to the Domestic GSM Roaming Agreement (ATT0090553-ATT0090554) | |
| 924 | | | | | Domestic GSM Roaming Agreement (ATT0090560-ATT0090603) | |
| 925 | | | | | Letter Agreement Re Roaming Agreement (ATT0090816-ATT0090817) | |
| 926 | | | | | Domestic GSM/UMTS Roaming Agreement (ATT0090818-ATT0090862) | |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 927 | | | | | Reseller 2013 ARPU TF Growth Accounts.xlsx (ATT0090886-ATT0090886) |
| 928 | | | | | RE: Mobility 2013 ASC350 report (ATT0092896-ATT0092897) |
| 929 | | | | | McAllen 2011 Wkbk.xlsx (ATT0112100-ATT0112100) |
| 930 | | | | | McAllen 2012 Wkbk.xlsx (ATT0112101-ATT0112101) |
| 931 | | | | | McAllen 2013 Wkbk.xlsx (ATT0112102-ATT0112102) |
| 932 | | | | | McAllen 2014 Wkbk.xlsx (ATT0112103-ATT0112103) |
| 933 | | | | | McAllen 2015 Wkbk.xlsx (ATT0112104-ATT0112104) |
| 934 | | | | | McAllen 2016 Wkbk.xlsx (ATT0112105-ATT0112105) |
| 935 | | | | | TX18 2011 Wkbk.xlsx (ATT0112106-ATT0112106) |
| 936 | | | | | TX18 2012 Wkbk.xlsx (ATT0112107-ATT0112107) |
| 937 | | | | | TX18 2013 Wkbk.xlsx (ATT0112108-ATT0112108) |
| 938 | | | | | TX18 2014 Wkbk.xlsx (ATT0112109-ATT0112226) |
| 939 | | | | | TX18 2015 Wkbk.xlsx (ATT0112227-ATT0112227) |
| 940 | | | | | TX18 2016 Wkbk.xlsx (ATT0112228-ATT0112228) |
| 941 | | | | | TX19 2011 Wkbk.xlsx (ATT0112229-ATT0112229) |
| 942 | | | | | TX19 2012 Wkbk.xlsx (ATT0112230-ATT0112230) |
| 943 | | | | | TX19 2013 Wkbk.xlsx (ATT0112231-ATT0112231) |
| 944 | | | | | TX19 2014 Wkbk.xlsx (ATT0112232-ATT0112232) |
| 945 | | | | | TX19 2015 Wkbk.xlsx (ATT0112233-ATT0112233) |
| 946 | | | | | TX19 2016 Wkbk.xlsx (ATT0112234-ATT0112234) |
| 947 | | | | | Cricket Network Services Agreement (ATT0112238-ATT0112250) |
| 948 | | | | | Powerpoint - Impact of Prepaid Industry Growth on Cricket 6 Year Subscriber View (ATT0177992-ATT0177992) |
| 949 | | | | | Master Revolving Credit Note (ATT0183428-ATT0183437) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. 7:19-CV-00269 | |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 950 | | | | | AT&T Mobility II LLC Audited Financial Statement 2015, 2014, and 2013 (ATT0187539-ATT0187576) |
| 951 | | | | | RE: Spectrum Overlap (ATT0193712-ATT0193713) |
| 952 | | | | | Excel Spreadsheet (ATT0194219-ATT0194219) |
| 953 | | | | | AT&T Asset Valuation FINAL_040915.pdf (ATT0194489-ATT0194582) |
| 954 | | | | | T_Leap PPA Report Final 110514.pdf (ATT0194650-ATT0194832) |
| 955 | | | | | Excel Spreadsheet (ATT0194973-ATT0194973) |
| 956 | | | | | First Amendment to the Domestic GSM Roaming Agreement (ATT0194976-ATT0194986) |
| 957 | | | | | Second Amendment to the Domestic GSM Roaming Agreement (ATT0194988-ATT0195005) |
| 958 | | | | | Excel Spreadsheet (ATT0195396-ATT0195396) |
| 959 | | | | | Excel Spreadsheet (ATT0195397-ATT0195397) |
| 960 | | | | | Third Amendment to the Domestic GSM Roaming Agreement (ATT0195398-ATT0195402) |
| 961 | | | | | Domestic UMTS Roaming Agreement (ATT0195404-ATT0195552) |
| 962 | | | | | Powerpoint Presentation - McAllen Partnership Meeting (ATT0195670-ATT0195670) |
| 963 | | | | | Powerpoint Presentation - RSA 18 Partnership Meeting (ATT0195718-ATT0195718) |
| 964 | | | | | Powerpoint Presentation - RSA 19 Partnership Meeting (ATT0195763-ATT0195763) |
| 965 | | | | | Excel Spreadsheet (ATT0200986-ATT0200986) |
| 966 | | | | | AT&T Inc. 2018 Annual Report (ATT0207819-ATT0207933) |
| 967 | | | | | 2017 audited financial statements (ATT0210829-ATT0210829) |
| 968 | | | | | Microsoft Word - 1801-2550605_Texas RSA 18 Limited Partnership_17-16_FINAL.docx (ATT0210854-ATT0210877) |
| 969 | | | | | Microsoft Word - 1801-2550613_Texas RSA 19 Limited Partnership_17-16_FINAL.docx (ATT0210879-ATT0210902) |
| 970 | | | | | Microsoft Word - 30 1903-3081384_McAllen AFS 2018_FINAL.docx (ATT0210932-ATT0210958) |
| 971 | | | | | 2018 Texas RSA 18 Limited Partnership Audited Financial Statements - SWT (ATT0210959-ATT0210959) |
| 972 | | | | | Microsoft Word - 21 1903-3081386_Texas 19 AFS 2018_FINAL.docx (ATT0211016-ATT0211042) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 973 | | | | | Excel Spreadsheet (ATT0211457-ATT0211457) |
| 974 | | | | | Excel Spreadsheet (ATT0212788-ATT0212788) |
| 975 | | | | | Excel Spreadsheet (ATT0212789-ATT0212789) |
| 976 | | | | | Excel Spreadsheet (ATT0212790-ATT0212790) |
| 977 | | | | | Excel Spreadsheet (ATT0213203-ATT0213203) |
| 978 | | | | | Excel Spreadsheet (ATT0213400-ATT0213400) |
| 979 | | | | | Excel Spreadsheet (ATT0213401-ATT0213401) |
| 980 | | | | | Excel Spreadsheet (ATT0213402-ATT0213402) |
| 981 | | | | | Excel Spreadsheet (ATT0213403-ATT0213403) |
| 982 | | | | | Excel Spreadsheet (ATT0213404-ATT0213404) |
| 983 | | | | | Excel Spreadsheet (ATT0213405-ATT0213405) |
| 984 | | | | | Excel Spreadsheet (ATT0213918-ATT0213918) |
| 985 | | | | | Excel Spreadsheet (ATT0213919-ATT0213919) |
| 986 | | | | | Xandr Data Flows (ATT0214708-ATT0214708) |
| 987 | | | | | Excel Spreadsheet (ATT0214709-ATT0214709) |
| 988 | | | | | TX 18 AFS FINAL.pdf (ATT0215597-ATT0215617) |
| 989 | | | | | TX 19 AFS FINAL.pdf (ATT0215618-ATT0215638) |
| 990 | | | | | 21 A03.00 Texas 19 AFS 2019 Review_FINAL (Secured).pdf (ATT0215711-ATT0215737) |
| 991 | | | | | 30 A03.00 McAllen AFS 2019_FINAL (Secured).pdf (ATT0215738-ATT0215764) |
| 992 | | | | | McAllen 2019 Wkbk.xlsx (ATT0215766-ATT0215766) |
| 993 | | | | | TX19 2019 Wkbk.xlsx (ATT0215767-ATT0215767) |
| 994 | | | | | TX18 2019 Wkbk.xlsx (ATT0215768-ATT0215768) |
| 995 | | | | | EXECUTABLE - ATT - DISH Network Service Agreement.pdf (ATT0216164-ATT0216377) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 996 | | | | | A03.00 McAllen AFS 2020_FINAL (Secured).pdf (ATT0217096-ATT0217120) |
| 997 | | | | | A03.00 Texas 18 AFS 2020_FINAL (Secured).pdf (ATT0217121-ATT0217146) |
| 998 | | | | | A03.00 Texas 19 AFS 2020_FINAL (Secured).pdf (ATT0217147-ATT0217172) |
| 999 | | | | | FINAL_ATT Spectrum Lease Letter_08.28.15.pdf (ATT0217340-ATT0217349) |
| 1000 | | | | | McAllen-TX18-TX19_ Spectrum and Timeline.xlsx (ATT0217350-ATT0217350) |
| 1001 | | | | | 4Q21 TX 18 (M026) Financials.xlsx (ATT0217864-ATT0217864) |
| 1002 | | | | | 4Q21 TX 19 (M027) Financials.xlsx (ATT0217865-ATT0217865) |
| 1003 | | | | | 4Q21 McAllen (M475) Financials.xlsx (ATT0218467-ATT0218467) |
| 1004 | | | | | SSA_TX18-NCWPCS_Amend03+_20220201.pdf (ATT0218480-ATT0218482) |
| 1005 | | | | | Historical Rate Trending 1st half 2022.xlsx (ATT0218494-ATT0218494) |
| 1006 | | | | | Historical Rate Trending 2nd half 2021.xlsx (ATT0218495-ATT0218495) |
| 1007 | | | | | Data Network Rate per MOU- Updated through Novemberl 2021.xlsx (ATT0218496-ATT0218496) |
| 1008 | | | | | TMO-ATT 4th Amendment - TMO Digital signature.pdf (ATT0218539-ATT0218542) |
| 1009 | | | | | HQ Allocation Statistics 2020-2021.xlsx (ATT0219019-ATT0219019) |
| 1010 | | | | | AT&T - Pine - Second Amendment to Roaming Agreement - FINAL.pdf (ATT0219185-ATT0219196) |
| 1011 | | | | | ATT-Inland Roaming Agreement 11-18-2019.pdf (ATT0219239-ATT0219292) |
| 1012 | | | | | Second Amendment__ATT-US Cellular__6-27-2019.pdf (ATT0219342-ATT0219577) |
| 1013 | | | | | TMO-ATT 6th Amendment FINAL 11-17-2021.pdf (ATT0219578-ATT0219586) |
| 1014 | | | | | ATT - Sprint 3rd Amendment Roaming Agreement.pdf (ATT0219617-ATT0219624) |
| 1015 | | | | | ATT-Sprint 5th amendment _execution copy 11-17-21.pdf (ATT0219774-ATT0219777) |
| 1016 | | | | | Roaming Agreement_USA_Verizon Wireless-Cellco_USAVZ_11-1-2015.pdf (ATT0219798-ATT0219857) |
| 1017 | | | | | Subscriber Data 2011-2021.xlsx (ATT0219914-ATT0219914) |
| 1018 | | | | | Roaming Agmt Letter_US_Wilkes_USAWK_11-1-2016.pdf (ATT0220158-ATT0220159) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1019 | | | | | Roaming Agreement_USA_DTC_Advantage_USAAC_4-30-2015.pdf (ATT0220497-ATT0220532) |
| 1020 | | | | | ATT ISMART Domestic Roaming Agreement - Final Signed 6202022.pdf (ATT0220542-ATT0220578) |
| 1021 | | | | | 2-AT&T-Smith Bagley_Build & Structured Payments Addendum#1_Execution Version.pdf (ATT0221036-ATT0221136) |
| 1022 | | | | | 4-AT&T-Smith Bagley_CSBH (Transport) Agreement_Execution Version.pdf (ATT0221201-ATT0221267) |
| 1023 | | | | | 7-AT&T-Smith Bagley_Roaming Agreement-3rd Amendment_Execution Version.pdf (ATT0221364-ATT0221376) |
| 1024 | | | | | Maintenance Agreement__ATT-Smith Bagley FN LOA_5-01-2019.pdf (ATT0221390-ATT0221394) |
| 1025 | | | | | Second Amendment to Roaming Agmt_Smith Bagley_USASB_2-19-2018-1.pdf (ATT0221395-ATT0221397) |
| 1026 | | | | | Smith Bagley_First Amendment to NBMA _ execution 022422.pdf (ATT0221403-ATT0221416) |
| 1027 | | | | | 6-AT&T - Union - Amendment to Domestic Roaming Agreement_Executed 9.17.2019.pdf (ATT0221734-ATT0221744) |
| 1028 | | | | | 7-AT&T - Union - IOT Discount Agreement to Domestic Roaming Agreement_Executed 9.17.2019.pdf (ATT0221745-ATT0221750) |
| 1029 | | | | | Union IOT Discount Agreement 9.18.2020 - Executed.pdf (ATT0221997-ATT0222002) |
| 1030 | | | | | 1st Amendment__ATT-West Central Wireless.pdf (ATT0222003-ATT0222005) |
| 1031 | | | | | Domestic Roaming Agreement_ATT-West Central Wireless__10-1-2018.pdf (ATT0222006-ATT0222051) |
| 1032 | | | | | IOT_USA_West Central Wireless_USAWC_4-1-2013.pdf (ATT0222052-ATT0222096) |
| 1033 | | | | | ATT - Wireless Partners - Long Term De Facto Transfer Spectrum Lease - FINAL.pdf (ATT0222193-ATT0222219) |
| 1034 | | | | | ATT WorldCell Domestic Roaming Agreement - FINAL Signed 6032022.pdf (ATT0222220-ATT0222257) |
| 1035 | | | | | Cricket Volte H vs NH for McAllen TX 8 TX19.xlsx (ATT0226625-ATT0226625) |
| 1036 | | | | | Accounting for Cricket Roaming Revenues (A02j) (EY-ATT-EWP-00000036-EY-ATT-EWP-00000046) |
| 1037 | | | | | Partnership Revenue/Expense Allocations and Post-Closing Adjustments (EY-ATT-EWP-00000194-EY-ATT-EWP-00000198) |
| 1038 | | | | | U04 2014 Allocations Analytic Review.xlsx (EY-ATT-EWP-00000206-EY-ATT-EWP-00000206) |
| 1039 | | | | | U05 Partnership Allocation Statistics Analytics 2014.xlsx (EY-ATT-EWP-00000207-) |
| 1040 | | | | | Accounting for Cricket Roaming Revenues (EY-ATT-EWP-00000290-EY-ATT-EWP-00000301) |
| 1041 | | | | | VB01.02 Partnership Allocation Statistics Analytics 2015.xlsx (EY-ATT-EWP-00000313-) |

PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | | CASE NO. 7:19-CV-00269 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 1042 | | | | | Accounting for Cricket Roaming Revenues (EY-ATT-EWP-00000554-EY-ATT-EWP-00000560) |
| 1043 | | | | | VB01.02 Partnership Allocation Statistics Analytics 2016-.xlsx (EY-ATT-EWP-00000570-) |
| 1044 | | | | | X31 Partnership Allocation Statistics Analytics 2013.xlsx (EY-ATT-EWP-00000655-) |
| 1045 | | | | | Spectrum Right of Use Agreements (A02m) (EY-ATT-EWP-00001007-EY-ATT-EWP-00001009) |
| 1046 | | | | | A07.11 Partnership Data Cost Settlement Process and Accounting (EY-ATT-EWP-00001313-EY-ATT-EWP-00001318) |
| 1047 | | | | | A07.11 Partnership Data Cost Settlement Process and Accounting (EY-ATT-EWP-00001319-EY-ATT-EWP-00001324) |
| 1048 | | | | | Partnership Data Cost Settlement Process and Accounting (EY-ATT-EWP-00001333-EY-ATT-EWP-00001338) |
| 1049 | | | | | Spectrum Right of Use Agreements (A02.00g) (EY-ATT-EWP-00002112-EY-ATT-EWP-00002115) |
| 1050 | | | | | Partnership Data Cost Settlement Process and Accounting (EY-ATT-EWP-00002118-EY-ATT-EWP-00002123) |
| 1051 | | | | | A02.00e - Cricket Roaming Revenue Memo_7820942D-BC83-4236-B87A-06C5888CC282.docx (EY-ATT-EWP-00003390-EY-ATT-EWP-00003395) |
| 1052 | | | | | VB01.02 2017 Partnership Allocation Statistics Analytics_536FE63F-09A6-4829-9B2C-95D4A3C480FE.xlsx (EY-ATT-EWP-00003451-) |
| 1053 | | | | | VB01.02 2018 Partnership Allocation Statistics-_B8FF295A-35FB-4765-93E5-E6DAD0A32D6C.xlsx (EY-ATT-EWP-00003899-) |
| 1054 | | | | | VB01.02 2019 Partnership Allocation Statistics_08336803-8017-4485-9276-1F69D1DC8E39.xlsx (EY-ATT-EWP-00004002-) |
| 1055 | | | | | A07.17 Partnership Data Cost Settlement_7C01C2E4-BE84-4BE6-978C-C25E239F5667.docx (EY-ATT-EWP-00004121-EY-ATT-EWP-00004126) |
| 1056 | | | | | A07.17 Partnership Data Cost Settlement_88C75689-61D6-4FC3-B421-D971560D7639.docx (EY-ATT-EWP-00004127-EY-ATT-EWP-00004132) |
| 1057 | | | | | A07.17 Partnership Data Cost Settlement_CBF5D478-3AA8-4369-89AB-6CDB240EE61A.docx (EY-ATT-EWP-00004133-EY-ATT-EWP-00004138) |
| 1058 | | | | | U01.03 Service Revenue Roamer Analysis_C3F3CEDA-4CFF-4CBB-9CAD-D2ED915806FA.xlsx (EY-ATT-EWP-00004157-EY-ATT-EWP-00004157) |
| 1059 | | | | | VB01.02 2019 Partnership Allocation Statistics_08336803-8017-4485-9276-1F69D1DC8E39.xlsx (EY-ATT-EWP-00004202-) |
| 1060 | | | | | A07.17 Partnership Data Cost Settlement Process.docx (EY-ATT-EWP-00004268-EY-ATT-EWP-00004273) |
| 1061 | | | | | Audit Results McAllen MSA 2011-2012.pdf (VTX_000088-VTX_000111) |
| 1062 | | | | | Texas RSA 18 Limited Partnership.pdf (VTX_000484-VTX_000540) |
| 1063 | | | | | Texas RSA 19 Limited Partnership.pdf (VTX_000541-VTX_000604) |
| 1064 | | | | | Audit Results McAllen MSA 2012-2013.pdf (VTX_001038-VTX_001061) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| colspan="5" | VTX Communications, LLC, et al. vs. AT&T Inc. et al. | CASE NO.   7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 1065 | | | | | McAllen - B-Band Cellular license Agreement Crickett.pdf (VTX_001116-VTX_001132) |
| 1066 | | | | | McAllen - B-Band Cellular license Agreement Cingular.pdf (VTX_001133-VTX_001148) |
| 1067 | | | | | McAllen - B-Band Cellular license Agreement AT&T Mobility II.pdf (VTX_001149-VTX_001164) |
| 1068 | | | | | McAllen - B-Band Cellular license Agreement AT&T Mobility Spectrum.pdf (VTX_001165-VTX_001180) |
| 1069 | | | | | McAllen_ Eidenburg_ Mission SMSA Ltd PS Agreement.pdf (VTX_002640-VTX_002693) |
| 1070 | | | | | First Amendment to Services Agreement [McAllen and Cricket License Company LLC] (ATT0002729-ATT0002731) |
| 1071 | | | | | Notice of Termination [McAllen and AT&T Mobility II LLC] (ATT0003113-ATT0003113) |
| 1072 | | | | | First Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003117-ATT0003119) |
| 1073 | | | | | Second Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003123-ATT0003125) |
| 1074 | | | | | Third Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003129-ATT0003131) |
| 1075 | | | | | Fourth Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003135-ATT0003137) |
| 1076 | | | | | Fifth Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003141-ATT0003143) |
| 1077 | | | | | Sixth Amendment to Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0003147-ATT0003149) |
| 1078 | | | | | Notice of Termination [McAllen and Cricket License Company LLC] (ATT0003154-ATT0003154) |
| 1079 | | | | | First Amendment to Services Agreement [McAllen and New Cingular Wireless PCS, LLC] (ATT0003158-ATT0003160) |
| 1080 | | | | | Second Amendment to Services Agreement [McAllen and New Cingular Wireless PCS, LLC] (ATT0003161-ATT0003163) |
| 1081 | | | | | Services Agreement [McAllen and AT&T Mobility II LLC] (ATT0016461-ATT0016476) |
| 1082 | | | | | Services Agreement [McAllen and AT&T Mobility Spectrum LLC] (ATT0016477-ATT0016492) |
| 1083 | | | | | Services Agreement [McAllen and Cricket License Company LLC] (ATT0016493-ATT0016509) |
| 1084 | | | | | Services Agreement [McAllen and New Cingular Wireless PCS, LLC] (ATT0016526-ATT0016541) |
| 1085 | | | | | Services Agreement [RSA 19 and AT&T Mobility Spectrum LLC] (ATT0016645-ATT0016660) |
| 1086 | | | | | Services Agreement [RSA 19 and AT&T Wireless Services 3 LLC] (ATT0016661-ATT0016676) |
| 1087 | | | | | Services Agreement [RSA 19 and New Cingular Wireless PCS, LLC] (ATT0016677-ATT0016692) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | |
| 1088 | | | | | Services Agreement [RSA 18 and AT&T Mobility Spectrum LLC] (ATT0016693-ATT0016708) |
| 1089 | | | | | Services Agreement [RSA 18 and AT&T Wireless Services 3 LLC] (ATT0016709-ATT0016724) |
| 1090 | | | | | Services Agreement [RSA 18 and New Cingular Wireless PCS, LLC] (ATT0016725-ATT0016740) |
| 1091 | | | | | Third Amendment to Services Agreement [RSA 18 and AT&T Wireless Services 3 LLC] (ATT0213378-ATT0213380) |
| 1092 | | | | | Second Amendment to Services Agreement [RSA 18 and New Cingular Wireless PCS, LLC] (ATT0213381-ATT0213383) |
| 1093 | | | | | First Amendment to Services Agreement [RSA 19 and AT&T Mobility Spectrum LLC] (ATT0215822-ATT0215824) |
| 1094 | | | | | Second Amendment to Services Agreement [RSA 19 and AT&T Mobility Spectrum LLC] (ATT0215825-ATT0215827) |
| 1095 | | | | | First Amendment to Services Agreement [RSA 19 and AT&T Wireless Services 3 LLC] (ATT0215844-ATT0215846) |
| 1096 | | | | | Services Agreement [RSA 19 and LWI Holdco, Inc.] (ATT0215847-ATT0215862) |
| 1097 | | | | | First Amendment to Services Agreement [RSA 19 and LWI Holdco, Inc.] (ATT0215863-ATT0215865) |
| 1098 | | | | | First Amendment to Services Agreement [RSA 18 and AT&T Mobility Spectrum LLC] (ATT0215916-ATT0215918) |
| 1099 | | | | | Second Amendment to Services Agreement [RSA 18 and AT&T Mobility Spectrum LLC] (ATT0215919-ATT0215921) |
| 1100 | | | | | Third Amendment to Services Agreement [RSA 18 and AT&T Mobility Spectrum LLC] (ATT0215922-ATT0215925) |
| 1101 | | | | | First Amendment to Services Agreement [RSA 18 and AT&T Wireless Services 3 LLC] (ATT0215942-ATT0215944) |
| 1102 | | | | | Second Amendment to Services Agreement [RSA 18 and AT&T Wireless Services 3 LLC] (ATT0215945-ATT0215947) |
| 1103 | | | | | Services Agreement [RSA 18 and LWI Holdco, Inc.] (ATT0215951-ATT0215966) |
| 1104 | | | | | First Amendment to Services Agreement [RSA 18 and LWI Holdco, Inc.] (ATT0215967-ATT0215969) |
| 1105 | | | | | First Amendment to Services Agreement [RSA 18 and New Cingular Wireless PCS, LLC] (ATT0215986-ATT0215988) |
| 1106 | | | | | Third Amendment to Services Agreement [RSA 18 and New Cingular Wireless PCS, LLC] (ATT0218480-ATT0218482) |
| 1107 | | | | | RE Partnership Meeting - RSA 19.msg (VTX_019039-19041) |
| 1108 | | | | | RE Partnership Meeting - RSA 18.msg (VTX _019058-19059) |
| 1109 | | | | | RE Partnership Meeting - McAllen.msg (VTX_019086-19087) |
| 1110 | | | | | Defendants Obj. and Responses to VTX Plaintiffs' First Set of Interrogatories (Federal Court) (8/21/2020) (No Bates) |

**PLAINTIFFS' AMENDED EXHIBIT LIST – CONTINUATION**

• AO 187A (Rev. 7/87)

| | | | | | |
|---|---|---|---|---|---|
| VTX Communications, LLC, et al. vs. AT&T Inc. et al. | | | | CASE NO. | 7:19-CV-00269 |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| | | | | | |
| 1111 | | | | | McAllen Audited Financial Statements for years 2021 and 2020 (VTX_018903-VTX_018927) |
| 1112 | | | | | RSA 18 Audited Financial Statements for years 2021 and 2020 (VTX_018928-VTX_018952) |
| 1113 | | | | | RSA 19 Audited Financial Statements for years 2021 and 2020 (VTX_019060-VTX_019085) |
| 1114 | | | | | McAllen Audited Financial Statements for years 2015 and 2014 (ATT0197933-ATT0197956) |
| 1115 | | | | | Written Responses to 30(b)(6) Notice - AT&T Inc. (No Bates) |
| 1116 | | | | | Written Responses to 30(b)(6) Notice - AT&T Mobility Corp. (No Bates) |
| 1117 | | | | | Written Responses to 30(b)(6) Notice - Cricket Wireless (No Bates) |
| 1118 | | | | | Assignment and Assumption Agreement dated November 6, 1990 (RIV 004770-4771) |
| 1119 | | | | | Supplemental Report of Dr. Coleman Bazelon dated April 12, 2023 (No Bates) |
| 1120 | | | | | Bazelon Supplemental Workpaper 5.S - Rates Inputs.xlsx (No Bates) |
| 1121 | | | | | Bazelon Supplemental Workpaper 6.S - Appropriate Rates.xlsx (No Bates) |
| 1122 | | | | | Bazelon Supplemental Workpaper 7.S - Adjusted Book Values.xlsx (No Bates) |